# EXHIBIT 62
# FILED UNDER SEAL

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/18/2016 | John F. Gardner <JGardner@Donahue.com> | | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 2 | 3/18/2016 | Bentley, Adam <abentley@omm.com> | John F. Gardner <JGardner@Donahue.com>; | Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 3 | 3/18/2016 | | Tate, Eric Akira <ETate@mofo.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 4 | 3/19/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 5 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 3/21/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | ▮▮▮▮ | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 7 | 3/22/2016 | ▮▮▮▮ | Lior Ron ▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮▮<br><br>Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 8 | 3/22/2016 | ▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com>; ▮▮▮▮ | Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 9 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 3/22/2016 | ███ | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com>; ███ | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 11 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com>; ███ | Sieben, Paul <psieben@omm.com>; ███ Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 12 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; ███ | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; ███ Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 13 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 15 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 16 | 3/22/2016 | ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮<br>Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>;<br>▮▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 17 | 3/22/2016 | John Gardner | ▮▮▮▮▮▮<br>Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>;<br>▮▮▮▮▮▮ | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 18 | 3/22/2016 | ▮▮▮▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>;<br>▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 20 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 21 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 22 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 23 | 3/22/2016 | Morrison & Foerster LLP | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Outline concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Outline reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Lior Ron ▮▮▮▮▮ Bentley, Adam <abentley@omm.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 25 | 3/22/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 26 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Bentley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 27 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | ■■■■■■■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 29 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | ■■■■■■ | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 30 | 3/22/2016 | John Gardner | ■■■■■■ | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 31 | 3/22/2016 | John Gardner | ■■■■■■ | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 32 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 34 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 35 | 3/23/2016 | ███████ | 'JGardner@Donahue.com' <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; 'etate@mofo.com' <etate@mofo.com> | ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 36 | 3/23/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | ██████ Bentley, Adam <abentley@omm.com>; ███████ ██████ Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

8

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 3/23/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; ███████████████ | Bentley, Adam <abentley@omm.com>; ███████████████ Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 38 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 39 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 40 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 41 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 43 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 44 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 45 | 3/31/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 47 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 48 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 49 | 3/31/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 50 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 52 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 53 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | ██████ John F. Gardner <JGardner@Donahue.com>; ██████ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 54 | 4/1/2016 | ██████ | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; ██████ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 56 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 57 | 4/1/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 58 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 4/1/2016 | ▮▮▮▮ | Tate, Eric Akira <ETate@mofo.com>; ▮ | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 60 | 4/1/2016 | ▮▮▮▮ | Tate, Eric Akira <ETate@mofo.com>; | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 61 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 62 | 4/1/2016 | ▮▮▮▮ | Tate, Eric Akira <ETate@mofo.com>; | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 64 | 4/2/2016 | ███████████ | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 65 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 66 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 68 | 4/2/2016 | ██████████ | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ██████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 69 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 70 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ██████████ 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ██████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 4/2/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 72 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | JGardner@Donahue.com <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 73 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | JGardner@Donahue.com <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 74 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | JGardner@Donahue.com <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA Document 272-3 Filed 04/25/17 Page 19 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ████████ 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 76 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ████████ | Amdursky, Eric <eamdursky@omm.com>; ████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 77 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ████████ | Amdursky, Eric <eamdursky@omm.com>; ████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 78 | 4/2/2016 | ████████ | Tate, Eric Akira <ETate@mofo.com>; ████ | Amdursky, Eric <eamdursky@omm.com>; ████████ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 4/2/2016 | ▮▮▮▮ | 'etate@mofo.com' <etate@mofo.com>; ▮▮▮ 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 80 | 4/2/2016 | ▮▮▮▮ | 'etate@mofo.com' <etate@mofo.com>; ▮▮▮ 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 81 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> ▮▮▮ | JGardner@Donahue.com <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 82 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> ▮▮▮ | 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 4/2/2016 | ████████████ | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'ETate@mofo.com' <ETate@mofo.com>; ████████████ Amdursky, Eric <eamdursky@omm.com>; ████████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 84 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 85 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | ████████████ Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 86 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | ████████████ Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ▮ | John F. Gardner <JGardner@Donahue.com>; ▮  Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 88 | 4/2/2016 | ▮ | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; ▮  Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 89 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | ▮  Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 90 | 4/2/2016 | ▮ | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; ▮ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ███████ John F. Gardner <JGardner@Donahue.com>; ███ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 92 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | ███████ John F. Gardner <JGardner@Donahue.com>; ███ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 93 | 4/3/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 94 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 95 | 4/3/2016 | ████████████ | 'ETate@mofo.com' <ETate@mofo.com>; ███ | 'AFerrari@mofo.com' <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | ██████████ | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 97 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 98 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 99 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | ██████████ 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 100 | 4/3/2016 | ██████████ | John F. Gardner <JGardner@Donahue.com>; 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 4/3/2016 | | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 102 | 4/3/2016 | | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 103 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 104 | 4/4/2016 | | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA Document 272-3 Filed 04/25/17 Page 26 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 106 | 4/4/2016 | | 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'ETate@mofo.com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 107 | 4/4/2016 | | 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'ETate@mofo.com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 108 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 109 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; ▉ Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 111 | 4/4/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 112 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 113 | 4/4/2016 | John F. Gardner <JGardner@Donahue.com> | ▉ | ▉ Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Tate, Eric Akira <ETate@mofo.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 114 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; ▉ Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 4/5/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 116 | 4/5/2016 | | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 117 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; ▮  Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 118 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; ▮  Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 119 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; ▮  Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA   Document 272-3   Filed 04/25/17   Page 29 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 121 | 4/5/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 122 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | ██████████<br><br>'JGardner@Donahue.com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ██████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 123 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; ████████ ██████████ Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 124 | 4/6/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 126 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 127 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 128 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 129 | 4/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 131 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 132 | 4/8/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 133 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 134 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 136 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮▮ John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 137 | 4/8/2016 | ▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; ▮▮▮▮ John F. Gardner <JGardner@Donahue.com> | ▮▮▮▮ Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 138 | 4/9/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 139 | 4/9/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 141 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 142 | 4/10/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 143 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 4/10/2016 | ▉▉▉▉ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 145 | 4/10/2016 | ▉▉▉▉ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 146 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ▉▉▉▉ | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 147 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | ▉▉▉▉ ▉▉▉▉ | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | ■■■■■■■■ | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 149 | 4/10/2016 | ■■■■■■■■■■ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; ■■■■■■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 150 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; ■■■■■■■■ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 151 | 4/10/2016 | ■■■■■■■ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; ■■■■■■■■ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ████████ ████████ Tate, Eric Akira <ETate@mofo.com> | ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 153 | 4/11/2016 | ████████ Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; ████████ ████████ Tate, Eric Akira <ETate@mofo.com> | ████████ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 154 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | ████████ ████████ Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 155 | 4/11/2016 | ████████ | ████████ ████████ Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | ████████ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 4/11/2016 | ▮▮▮ | ▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 157 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 158 | 4/11/2016 | ▮▮▮<br>Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | Ferrari, Anna <AFerrari@mofo.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 159 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA   Document 272-3   Filed 04/25/17   Page 38 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; [redacted] Tate, Eric Akira <ETate@mofo.com> | [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 161 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 162 | 4/11/2016 | [redacted] | Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'etate@mofo.com' <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 163 | 4/11/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'etate@mofo.com' <etate@mofo.com> | [redacted] | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 165 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 166 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 167 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; ███████ ██████ Tate, Eric Akira <ETate@mofo.com> | ████████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 169 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 170 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 171 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP ▓▓▓▓▓ | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 173 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 174 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 175 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 4/11/2016 | ■■■■■■ | Cameron Poetzscher <cameron@uber.com> | John F. Gardner <JGardner@donahue.com>; Salle Yoo ■■■■■ Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Andrew Glickman (andrew.glickman@uber.com) <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; clymn@uber.com <clymn@uber.com>; Tate, Eric Akira <ETate@mofo.com>; ■■■ ■■■■■■■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 177 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | ■■■■■■■■ Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ■■■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 178 | 4/11/2016 | ■■■■■ | ■■■■■■■■ Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ■■■■■ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 179 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | ■■■■■■■■ Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ■■■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP ▮▮▮▮▮ | ▮▮▮▮▮ Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ▮▮▮▮▮ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 181 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 182 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 183 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 185 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 186 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 187 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 188 | 4/11/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA   Document 272-3   Filed 04/25/17   Page 45 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | ▮▮▮; Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 190 | 4/12/2016 | Morrison & Foerster LLP | ▮▮▮; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 191 | 4/12/2016 | ▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 192 | 4/12/2016 | ▮▮▮ | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 4/12/2016 | ██████████████ | Ferrari, Anna <AFerrari@mofo.com>;█<br><br>Amdursky, Eric <eamdursky@omm.com>;<br><br>Tate, Eric Akira <ETate@mofo.com> | ████████ █ ██ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 194 | 4/12/2016 | ██████████████ | Ferrari, Anna <AFerrari@mofo.com>;█<br><br>Amdursky, Eric <eamdursky@omm.com>;<br><br>Tate, Eric Akira <ETate@mofo.com> | ████████ █ ██ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 195 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | ████████ █ ██<br>Amdursky, Eric <eamdursky@omm.com>;<br><br>Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 196 | 4/12/2016 | ██████████████ | Amdursky, Eric <eamdursky@omm.com>;<br><br>Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | ██████ █ ██ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 198 | 4/12/2016 | | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 199 | 4/12/2016 | | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 200 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 202 | 4/12/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 203 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 204 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 205 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 4/12/2016 | ▮▮▮ | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; ▮▮▮ Tate, Eric Akira <ETate@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 207 | 4/13/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo.com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 208 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | ▮▮▮ | etate@mofo.com <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 209 | 4/15/2016 | ▮▮▮ | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 210 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | ▮ | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo.com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 212 | 4/16/2016 | Lior Ron ▮ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 213 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 214 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 216 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 217 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 218 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 5/5/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 220 | 5/5/2016 | [redacted] O'Melveny & Myers LLP | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 221 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 222 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | [redacted]  Amdursky, Eric <eamdursky@omm.com> | Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 224 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 225 | 7/20/2016 | ██████████ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 226 | 7/20/2016 | ██████████ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 7/20/2016 | ▅▅▅▅▅ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 228 | 7/20/2016 | ▅▅▅▅▅ | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; ▅▅▅▅▅ ▅▅▅▅▅  Ferrari, Anna <AFerrari@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 229 | 7/20/2016 | ▅▅▅▅▅ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 230 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | ▅▅▅▅▅ | Tate, Eric Akira <ETate@mofo.com>; ▅▅▅▅▅ ▅▅▅▅▅  Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 7/25/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 232 | 7/28/2016 | | Amdursky, Eric <eamdursky@omm.com> | Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 233 | 7/28/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 234 | 7/28/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA   Document 272-3   Filed 04/25/17   Page 56 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 7/29/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | | ▮▮▮ Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 236 | 8/6/2016 | ▮▮▮ | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 237 | 8/6/2016 | ▮▮▮ | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | ▮▮▮ | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Report reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 238 | 8/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 8/7/2016 | ▮▮▮▮▮ | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Report reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 240 | 8/9/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 241 | 8/9/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 242 | 8/12/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA   Document 272-3   Filed 04/25/17   Page 58 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to>; Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 244 | 8/12/2016 | ███████████████ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 245 | 8/12/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 246 | 8/12/2016 | Tate, Eric Akira <ETate@mofo.com> | ████████████████ | Amdursky, Eric <eamdursky@omm.com>; ████████████ Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 247 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 8/12/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 249 | 8/13/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 250 | 8/13/2016 | | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 251 | 8/13/2016 | | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 8/13/2016 | | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 253 | 8/14/2016 | | Amdursky, Eric <eamdursky@omm.com>; | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 254 | 8/14/2016 | Amdursky, Eric <eamdursky@omm.com> | | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 255 | 8/15/2016 | | | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 8/18/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 257 | 8/18/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 258 | 8/18/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; ▮ | Amdursky, Eric <eamdursky@omm.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 259 | 8/18/2016 | ▮ | 'AFerrari@mofo.com' <AFerrari@mofo.com>; ▮ | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 8/18/2016 | Ferrari, Anna <AFerrari@mofo.com> | ██████████████ | ████████ Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 261 | 8/19/2016 | ████████ | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | ██████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 262 | 10/12/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 263 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 10/13/2016 | ███████████ | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 265 | 10/13/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 266 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 267 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Case 3:17-cv-00939-WHA  Document 272-3  Filed 04/25/17  Page 64 of 75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 10/14/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 269 | 10/28/2016 | ▉▉▉▉▉▉▉ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 270 | 8/12/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 271 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 273 | 10/14/2016 | ████████ | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 274 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 275 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 276 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 278 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 279 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 280 | 8/12/2016 | ████████████ | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 282 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 283 | 3/17/2016 | John F. Gardner <JGardner@Donahue.com> | ███████████ | ██████████<br><br>Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 284 | 3/21/2016 | ████████████ | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 3/21/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 286 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | 'John F. Gardner' <JGardner@Donahue.com>; Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 287 | 3/21/2016 | Bentley, Adam </O=OMM/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BENTLEY, ADAMA57> | | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 288 | 3/21/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Protocol concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Protocol reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 290 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 291 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 292 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | ██████████████ | ██████████████  Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 293 | 3/21/2016 | Bentley, Adam </O=OMM/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BENTLEY, ADAMA57> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 295 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 296 | 7/29/2016 | ██████████ | Reynolds, Hayley <hreynolds@omm.com> | ████████████<br><br>█ ████████ █<br>████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 297 | 3/22/2016 | Bentley, Adam <abentley@omm.com> | ████████<br>████████ <br><br>'etate@mofo.com' <etate@mofo.com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>;<br><br>Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 3/22/2016 | ▆▆▆▆ | ▆▆▆▆ 'etate@mofo.com' <etate@mofo.com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; ▆▆▆▆ Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 299 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron ▆▆▆▆ | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 300 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron ▆▆▆▆ | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 301 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron ▆▆▆▆ | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 303 | 4/10/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 304 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 305 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 307 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 308 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 309 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 311 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |
| 312 | 4/12/2016 | Jones, Brittany D. <bjones@cooley.com> | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Bentley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Leigh, Jamie <jleigh@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue.com>; Lior Ron | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Supplemental Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 4/12/2016 | ▮ | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Bentley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Leigh, Jamie <jleigh@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue.com>; Lior Ron ▮ |  | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP |