# EXHIBIT 8



Product Index > Hardware, Fasteners, Accessories > Board Spacers, Standoffs

Share

Results: 356

Search Within Results

| Manufacturer | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Plating |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Essentra Components | - | Active | Hex Standoff | Threaded | Female, Female | #10 | - | - | 0.156" (3.96mm) 5/32" | 0.118" (3.00mm) | - |
| Harwin Inc. | ALSS | Obsolete | Round Spacer | Unthreaded | Male, Female | #10-32 | 0.090" (2.29mm) | 0.156" (3.96mm) 5/32" Hex | 0.125" (3.18mm) 1/8" | 0.125" (3.18mm) 1/8" | Gold Chromate |
| Keystone Electronics | AMPLIMITE | | Round Standoff | | | #2 | 0.091" (2.31mm) | 0.167" (4.24mm) | 0.157" (4.00mm) | 0.157" (4.00mm) | Iridite |
| Panduit Corp | HBSP | | | | | #2-56 | 0.114" (2.90mm) | 0.167" (4.24mm) Hex | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | |
| TE Connectivity AMP Connectors | R30-620 | | | | | #4 | 0.120" (3.05mm) | 0.187" (4.75mm) 3/16" | 0.197" (5.00mm) | 0.197" (5.00mm) | |
| | TALHS | | | | | #4-40 | 0.125" (3.18mm) 1/8" | 0.187" (4.75mm) 3/16" Hex | 0.236" (6.00mm) | 0.236" (6.00mm) | |
| | | | | | | #6 | 0.126" (3.20mm) | 0.193" (4.90mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | |
| | | | | | | #6-32 | 0.140" (3.56mm) | 0.197" (5.00mm) | 0.276" (7.00mm) | 0.276" (7.00mm) | |
| | | | | | | #8 | 0.146" (3.68mm) | 0.197" (5.00mm) Hex | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | |
| | | | | | | #8-32 | 0.151" (3.84mm) | 0.217" (5.50mm) Hex | 0.315" (8.00mm) | 0.315" (8.00mm) | |
| | | | | | | M2.5x0.45 | 0.166" (4.22mm) | 0.232" (5.89mm) | 0.354" (9.00mm) | 0.354" (9.00mm) | |

☐ In stock  ☐ Lead free  ☐ RoHS Compliant

[Clear All Selections] [Apply Filters]

Search Entry: spacer  Submit Query   aluminum spacer  Submit Query

Results per Page [500 ▾]  Page 1/1   Enter Quantity   [Download Table]

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 📄 🌿 | | 36-2209-ND | 2209 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 3/8" | 43,782 - Immediate 83,600 - Factory Stock | 0.43000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-24434-ND | 24434 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 12MM | 18,259 - Immediate | 0.46000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.197" (5.00mm) Hex | 0.472" (12.00mm) | 0.472" (12.00mm) | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-2210-ND | 2210 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1/2" | 38,275 - Immediate 62,600 - Factory Stock | 0.48000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-2203-ND | 2203 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/2" | 26,917 - Immediate 47,900 - Factory Stock | 0.48000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-8714-ND | 8714 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/4" | 64,828 - Immediate | 0.49000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.437" (11.10mm) 7/16" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-1808-ND | 1808 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 5/8" | 21,563 - Immediate 21,900 - Factory Stock | 0.49000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-1813-ND | 1813 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 5/8" | 14,754 - Immediate 25,900 - Factory Stock | 0.49000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-2204-ND | 2204 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/4" | 38,404 - Immediate 13,200 - Factory Stock | 0.52000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |
| ☐ | 📄 🌿 | | 36-2211-ND | 2211 | Keystone Electronics | HEX STANDOFF 6-32 | 14,033 - Immediate 29,000 - Factory | 0.52000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | | ALUMINUM 3/4" | Stock | | | | | | | | | | | | | | | | |
| ☐ | | | 36-24337-ND | 24337 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 10MM | 12,644 - Immediate | 0.53000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) Hex | 0.394" (10.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-8717-ND | 8717 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1/4" | 32,391 - Immediate 16,600 - Factory Stock | 0.54000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8400-ND | 8400 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/8" | 37,512 - Immediate 25,400 - Factory Stock | 0.55000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.562" (14.27mm) 9/16" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8413-ND | 8413 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 3/8" | 30,616 - Immediate 13,000 - Factory Stock | 0.57000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8414-ND | 8414 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1/2" | 30,702 - Immediate 24,000 - Factory Stock | 0.58000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24343-ND | 24343 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 10MM | 9,022 - Immediate 2,100 - Factory Stock | 0.64000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) Hex | 0.394" (10.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-1896-ND | 1896 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 7/8" | 13,579 - Immediate 4,100 - Factory Stock | 0.67000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" Hex | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8416-ND | 8416 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 3/4" | 20,981 - Immediate 41,600 - Factory Stock | 0.74000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1801B-ND | 1801B | Keystone Electronics | ROUND STANDOFF 2-56 ALUM 1/4" | 23,030 - Immediate 2,700 - Factory Stock | 0.75000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #2-56 | 0.156" (3.96mm) 5/32" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8401-ND | 8401 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/2" | 30,923 - Immediate 29,800 - Factory Stock | 0.76000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.687" (17.45mm) 11/16" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2205-ND | 2205 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1" | 5,428 - Immediate 20,000 - Factory Stock | 0.80000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8402-ND | 8402 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 5/8" | 16,246 - Immediate | 0.82000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.812" (20.62mm) 13/16" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8418-ND | 8418 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1" | 15,621 - Immediate 14,900 - Factory Stock | 0.84000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1797B-ND | 1797B | Keystone Electronics | HEX STANDOFF 2-56 ALUMINUM 1/4" | 11,482 - Immediate 9,600 - Factory Stock | 0.87000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8420-ND | 8420 | | | 0.92000 | 1 | - | Active | | Threaded | | #6-32 | - | | | | - | Aluminum | Iridite | - |

| Compare Parts | PDF | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-1/4" | 7,069 - Immediate 3,500 - Factory Stock | | 1 | | | Hex Standoff | | Male, Female | | | 0.250" (6.35mm) 1/4" Hex | 1.250" (31.75mm) 1 1/4" | 1.500" (38.10mm) 1 1/2" | | | | |
| ☐ | | | 36-1797D-ND | 1797D | Keystone Electronics | HEX STANDOFF 2-56 ALUMINUM 3/8" | 12,758 - Immediate 8,100 - Factory Stock | 0.94000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8405-ND | 8405 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1" | 9,439 - Immediate 15,200 - Factory Stock | 0.96000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.187" (30.15mm) 1 3/16" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1818-ND | 1818 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-1/4" | 10,415 - Immediate 22,100 - Factory Stock | 1.22000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.250" (31.75mm) 1 1/4" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8424-ND | 8424 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-3/4" | 9,274 - Immediate 19,700 - Factory Stock | 1.28000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.750" (44.45mm) 1 3/4" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8425-ND | 8425 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 2" | 1,277 - Immediate | 1.30000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.250" (57.15mm) 2 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3483-ND | 3483 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 1-1/2" | 4,489 - Immediate 3,000 - Factory Stock | 1.32000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8409-ND | 8409 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-1/2" | 7,134 - Immediate 3,000 - Factory Stock | 1.43000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.500" (38.10mm) 1 1/2" | 1.687" (42.85mm) 1 11/16" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2214-ND | 2214 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 2" | 3,865 - Immediate 6,100 - Factory Stock | 1.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2207-ND | 2207 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 2" | 1,905 - Immediate | 1.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8437-ND | 8437 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-3/4" | 2,820 - Immediate | 1.61000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.750" (44.45mm) 1 3/4" | 2.125" (53.98mm) 2 1/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1820-ND | 1820 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 2-1/4" | 3,129 - Immediate 4,400 - Factory Stock | 1.75000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.250" (57.15mm) 2 1/4" | 2.250" (57.15mm) 2 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-398-ND | 398 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1/4" | 5,877 - Immediate 36,000 - Factory Stock | 0.16000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | - | - |
| ☐ | | | 36-397-ND | 397 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 3/16" | 5,758 - Immediate 11,800 - Factory Stock | 0.16000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | - | Aluminum | - | - |
| ☐ | | | 36-399-ND | 399 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 5/16" | 6,450 - Immediate 9,200 - Factory Stock | 0.17000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | - | Aluminum | - | - |
| ☐ | | | 36-405-ND | 405 | | | | 0.17000 | 1 | - | Active | | Unthreaded | | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | | | | Aluminum | | |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1/4" | 4,476 - Immediate 160,000 - Factory Stock | | | | | Round Spacer | | Female, Female | | | | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | | | | |
| ☐ | | 36-3403-ND | 3403 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1/8" | 9,996 - Immediate 15,400 - Factory Stock | 0.27000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.125" (3.18mm) 1/8" | 0.125" (3.18mm) 1/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-4258-ND | 4258 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1/8" | 4,275 - Immediate 900 - Factory Stock | 0.27000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.125" (3.18mm) 1/8" | 0.125" (3.18mm) 1/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-3464-ND | 3464 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1/4" | 13,952 - Immediate | 0.30000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-3471-ND | 3471 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1/4" | 10,999 - Immediate 3,800 - Factory Stock | 0.30000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-3457-ND | 3457 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1/4" | 8,524 - Immediate 22,200 - Factory Stock | 0.30000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-3478-ND | 3478 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 1/4" | 14,723 - Immediate 9,400 - Factory Stock | 0.35000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 952-2365-ND | R30-6200314 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 3MM | 6,736 - Immediate | 0.35000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.118" (3.00mm) | 0.118" (3.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | 36-3458-ND | 3458 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 3/8" | 3,132 - Immediate 13,800 - Factory Stock | 0.35000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 952-3014-ND | R30-6200514 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 5MM | 2,934 - Immediate | 0.35000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.197" (5.00mm) | 0.197" (5.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | 952-2007-ND | R30-6200614 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 6MM | 2,736 - Immediate | 0.35000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.236" (6.00mm) | 0.236" (6.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | 36-3465-ND | 3465 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 3/8" | 2,804 - Immediate 12,400 - Factory Stock | 0.35000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24430-ND | 24430 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 5MM | 8,865 - Immediate 1,500 - Factory Stock | 0.37000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | 0.197" (5.00mm) Hex | | 0.197" (5.00mm) | 0.197" (5.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24431-ND | 24431 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 6MM | 2,094 - Immediate | 0.37000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | 0.197" (5.00mm) Hex | | 0.236" (6.00mm) | 0.236" (6.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-3466-ND | 3466 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1/2" | 2,864 - Immediate 11,200 - Factory Stock | 0.38000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-24421-ND | 24421 | Keystone Electronics | HEX STANDOFF M2.5 | 1,689 - Immediate 2,200 - Factory | 0.38000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | 0.177" (4.50mm) Hex | | 0.236" (6.00mm) | 0.236" (6.00mm) | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ALUMINUM 6MM | Stock | | | | | | | | | | | | | | | | |
| ☐ | | | 36-3473-ND | 3473 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1/2" | 1,655 - Immediate | 0.38000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2201-ND | 2201 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/4" | 14,208 - Immediate | 0.39000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3479-ND | 3479 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 3/8" | 13,964 - Immediate 18,000 - Factory Stock | 0.39000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2208-ND | 2208 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1/4" | 10,437 - Immediate 18,100 - Factory Stock | 0.39000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 952-2381-ND | R30-6200814 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 8MM | 8,762 - Immediate | 0.39000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.315" (8.00mm) | 0.315" (8.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 952-3015-ND | R30-6200714 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 7MM | 5,230 - Immediate | 0.39000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.276" (7.00mm) | 0.276" (7.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 36-2215-ND | 2215 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1/4" | 1,215 - Immediate 800 - Factory Stock | 0.39000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1891-ND | 1891 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/4" | 10,442 - Immediate 20,800 - Factory Stock | 0.40000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2025-ND | 2025 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 1/4" | 8,424 - Immediate | 0.40000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24433-ND | 24433 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 10MM | 21,789 - Immediate | 0.41000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.197" (5.00mm) Hex | 0.394" (10.00mm) | 0.394" (10.00mm) | - | Aluminum | - | - |
| ☐ | | | 36-24432-ND | 24432 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 8MM | 4,726 - Immediate 25,100 - Factory Stock | 0.41000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.197" (5.00mm) Hex | 0.315" (8.00mm) | 0.315" (8.00mm) | - | Aluminum | - | - |
| ☐ | | | 36-24453-ND | 24453 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 10MM | 4,577 - Immediate 400 - Factory Stock | 0.41000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.394" (10.00mm) | 0.394" (10.00mm) | - | Aluminum | - | - |
| ☐ | | | 36-24422-ND | 24422 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 8MM | 22,873 - Immediate | 0.43000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.315" (8.00mm) | 0.315" (8.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-2202-ND | 2202 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/8" | 8,520 - Immediate 28,900 - Factory Stock | 0.43000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3487-ND | 3487 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 1/2" | 8,658 - Immediate 1,300 - Factory Stock | 0.44000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| | | | 36-3480-ND | 3480 | | | 0.44000 | | 1 | - | Active | | Threaded | | #4-40 | | | | | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 1/2" | 2,630 - Immediate | | 1 | - | | Round Standoff | | Female, Female | | | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | | | | - |
| ☐ | | | 36-24423-ND | 24423 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 10MM | 7,163 - Immediate 3,800 - Factory Stock | 0.45000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | | 0.177" (4.50mm) Hex | 0.394" (10.00mm) | 0.394" (10.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-24435-ND | 24435 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 15MM | 10,289 - Immediate 6,100 - Factory Stock | 0.46000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | | 0.197" (5.00mm) Hex | 0.591" (15.00mm) | 0.591" (15.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-2026-ND | 2026 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 3/8" | 4,683 - Immediate 8,400 - Factory Stock | 0.46000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24445-ND | 24445 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 15MM | 2,368 - Immediate | 0.46000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | | 0.217" (5.50mm) Hex | 0.591" (15.00mm) | 0.591" (15.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-1892-ND | 1892 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/8" | 234,108 - Immediate 67,400 - Factory Stock | 0.47000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1839-ND | 1839 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 5/8" | 4,487 - Immediate | 0.47000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24424-ND | 24424 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 12MM | 2,688 - Immediate 2,400 - Factory Stock | 0.48000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | | 0.177" (4.50mm) Hex | 0.472" (12.00mm) | 0.472" (12.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-2027-ND | 2027 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 1/2" | 8,851 - Immediate 6,200 - Factory Stock | 0.49000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24436-ND | 24436 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 18MM | 6,277 - Immediate 2,000 - Factory Stock | 0.49000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | | 0.197" (5.00mm) Hex | 0.709" (18.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-3481-ND | 3481 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 3/4" | 5,168 - Immediate 2,200 - Factory Stock | 0.49000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3488-ND | 3488 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 3/4" | 838 - Immediate 13,000 - Factory Stock | 0.49000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1893-ND | 1893 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 1/2" | 31,617 - Immediate 5,800 - Factory Stock | 0.50000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2028-ND | 2028 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 5/8" | 4,546 - Immediate 7,800 - Factory Stock | 0.52000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24331-ND | 24331 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 10MM | 4,468 - Immediate 4,900 - Factory Stock | 0.54000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M2.5x0.45 | | 0.177" (4.50mm) Hex | 0.394" (10.00mm) | 0.551" (14.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-1894-ND | 1894 | Keystone Electronics | HEX STANDOFF 4-40 | 6,027 - Immediate | 0.55000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | | 0.187" (4.75mm) 3/16" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | 4-40 ALUMINUM 5/8" | 9,400 - Factory Stock | | | | | | | | | | | | | | | | |
| ☐ | | 36-1816-ND | 1816 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 7/8" | 4,774 - Immediate 19,300 - Factory Stock | 0.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-2029-ND | 2029 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 3/4" | 3,726 - Immediate 1,600 - Factory Stock | 0.57000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-1895-ND | 1895 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/4" | 7,463 - Immediate 7,100 - Factory Stock | 0.61000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-2030-ND | 2030 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 7/8" | 15,229 - Immediate 8,600 - Factory Stock | 0.63000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24437-ND | 24437 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 20MM | 8,595 - Immediate | 0.68000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.197" (5.00mm) Hex | 0.787" (20.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-1809-ND | 1809 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 7/8" | 3,824 - Immediate 3,300 - Factory Stock | 0.72000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24349-ND | 24349 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 10MM | 1,462 - Immediate | 0.72000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M4 | - | 0.236" (5.99mm) Hex | 0.394" (10.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-8415-ND | 8415 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 5/8" | 24,858 - Immediate | 0.73000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24350-ND | 24350 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 12MM | 3,584 - Immediate 1,900 - Factory Stock | 0.73000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M4 | - | 0.236" (5.99mm) Hex | 0.472" (12.00mm) | 0.866" (22.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24457-ND | 24457 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 20MM | 1,238 - Immediate 1,900 - Factory Stock | 0.73000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.787" (20.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24338-ND | 24338 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 12MM | 1,374 - Immediate | 0.74000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) Hex | 0.472" (12.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-NC121034A-ND | NC121034A | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 7/16" | 2,714 - Immediate | 0.74000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.437" (11.10mm) 7/16" | 0.437" (11.10mm) 7/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-8426-ND | 8426 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/8" | 5,536 - Immediate 6,500 - Factory Stock | 0.75000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-8427-ND | 8427 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1/2" | 5,308 - Immediate 4,600 - Factory Stock | 0.76000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24438-ND | 24438 | Keystone Electronics | HEX STANDOFF M3 | 3,059 - Immediate 3,800 - Factory | 0.76000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.197" (5.00mm) Hex | 0.984" (25.00mm) | 0.984" (25.00mm) | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | ALUMINUM 25MM Stock | | | | | | | | | | | | | | | | | |
| ☐ | | 36-1801A-ND | 1801A | Keystone Electronics | ROUND STANDOFF 2-56 ALUM 3/16" | 2,730 - Immediate 1,900 - Factory Stock | 0.76000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-NC145314A-ND | NC145314A | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 5/16" | 1,958 - Immediate | 0.77000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.312" (7.92mm) 5/16" | 0.499" (12.67mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24339-ND | 24339 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 15MM | 6,596 - Immediate | 0.78000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) Hex | 0.591" (15.00mm) | 0.906" (23.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24351-ND | 24351 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 15MM | 3,175 - Immediate 3,100 - Factory Stock | 0.78000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M4 | - | 0.236" (5.99mm) | 0.591" (15.00mm) | 0.984" (25.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-3482-ND | 3482 | Keystone Electronics | ROUND STANDOFF 4-40 ALUMINUM 1" | 7,145 - Immediate 5,900 - Factory Stock | 0.79000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-3489-ND | 3489 | Keystone Electronics | ROUND STANDOFF 6-32 ALUMINUM 1" | 1,610 - Immediate 4,000 - Factory Stock | 0.79000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-8417-ND | 8417 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 7/8" | 3,663 - Immediate 7,000 - Factory Stock | 0.80000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 1.125" (28.58mm) 1 1/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-2212-ND | 2212 | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 1" | 3,623 - Immediate 35,000 - Factory Stock | 0.80000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-2219-ND | 2219 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1" | 2,865 - Immediate 8,300 - Factory Stock | 0.80000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-1801C-ND | 1801C | Keystone Electronics | ROUND STANDOFF 2-56 ALUM 5/16" | 3,358 - Immediate 4,200 - Factory Stock | 0.82000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-1797A-ND | 1797A | Keystone Electronics | HEX STANDOFF 2-56 ALUMINUM 3/16" | 1,892 - Immediate 4,000 - Factory Stock | 0.82000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" Hex | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-8428-ND | 8428 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 5/8" | 1,398 - Immediate 300 - Factory Stock | 0.82000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-8403-ND | 8403 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 3/4" | 27,507 - Immediate 14,700 - Factory Stock | 0.84000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 0.937" (23.80mm) 15/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-8419-ND | 8419 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-1/8" | 9,284 - Immediate 5,100 - Factory Stock | 0.86000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.125" (28.58mm) 1 1/8" | 1.375" (34.93mm) 1 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-1897-ND | 1897 | Keystone Electronics | HEX STANDOFF 4-40 | 2,476 - Immediate 12,700 - Factory | 0.88000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | ALUMINUM 1" | Stock | | | | | | | | | | | | | | | | |
| ☐ | | 36-8733-ND | 8733 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1/4" | 1,795 - Immediate 300 - Factory Stock | 0.88000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-2031-ND | 2031 | Keystone Electronics | ROUND STANDOFF 4-40 ALUMINUM 1" | 1,780 - Immediate 3,000 - Factory Stock | 0.88000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.187" (4.75mm) 3/16" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-8404-ND | 8404 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 7/8" | 4,236 - Immediate 6,600 - Factory Stock | 0.91000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 1.062" (26.97mm) 1 1/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-1797C-ND | 1797C | Keystone Electronics | HEX STANDOFF 2-56 ALUMINUM 5/16" | 4,114 - Immediate 4,200 - Factory Stock | 0.91000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #2-56 | - | 0.156" (3.96mm) 5/32" Hex | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-24353-ND | 24353 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 20MM | 1,444 - Immediate 6,500 - Factory Stock | 0.93000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M4 | - | 0.236" (5.99mm) Hex | 0.787" (20.00mm) | 1.181" (30.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-1801D-ND | 1801D | Keystone Electronics | ROUND STANDOFF 2-56 ALUM 3/8" | 2,996 - Immediate 3,500 - Factory Stock | 0.95000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #2-56 | - | 0.156" (3.96mm) 5/32" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24354-ND | 24354 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 25MM | 1,867 - Immediate 3,500 - Factory Stock | 0.98000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M4 | - | 0.236" (5.99mm) Hex | 0.984" (25.00mm) | 1.378" (35.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24342-ND | 24342 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 25MM | 1,065 - Immediate | 1.00000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) Hex | 0.984" (25.00mm) | 1.299" (33.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-8431-ND | 8431 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1" | 5,475 - Immediate 10,700 - Factory Stock | 1.03000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.375" (34.93mm) 1 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-8421-ND | 8421 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-3/8" | 5,964 - Immediate 4,400 - Factory Stock | 1.05000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.375" (34.93mm) 1 3/8" | 1.625" (41.28mm) 1 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-8406-ND | 8406 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-1/8" | 2,040 - Immediate 3,800 - Factory Stock | 1.18000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.125" (28.58mm) 1 1/8" | 1.312" (33.32mm) 1 5/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-8407-ND | 8407 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-1/4" | 6,164 - Immediate 3,000 - Factory Stock | 1.19000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.250" (31.75mm) 1 1/4" | 1.437" (36.50mm) 1 7/16" | - | Aluminum | Iridite | - |
| ☐ | | 36-1853-ND | 1853 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 1-1/4" | 1,328 - Immediate 1,500 - Factory Stock | 1.19000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 1.250" (31.75mm) 1 1/4" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-8422-ND | 8422 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-1/2" | 4,595 - Immediate 4,400 - Factory Stock | 1.20000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.500" (38.10mm) 1 1/2" | 1.750" (44.45mm) 1 3/4" | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | 36-8423-ND | 8423 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-5/8" | 9,301 - Immediate 3,200 - Factory Stock | 1.22000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.625" (41.28mm) 1 5/8" | 1.875" (47.63mm) 1 7/8" | | Aluminum | Iridite | |
| ☐ | | 36-2213-ND | 2213 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-1/2" | 19,098 - Immediate 7,800 - Factory Stock | 1.36000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | | Aluminum | Iridite | |
| ☐ | | 36-2206-ND | 2206 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-1/2" | 5,144 - Immediate 6,800 - Factory Stock | 1.36000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | | Aluminum | Iridite | |
| ☐ | | 36-2220-ND | 2220 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-1/2" | 1,762 - Immediate | 1.36000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | | Aluminum | Iridite | |
| ☐ | | 36-1819-ND | 1819 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 1-3/4" | 5,025 - Immediate 7,100 - Factory Stock | 1.43000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.750" (44.45mm) 1 3/4" | 1.750" (44.45mm) 1 3/4" | | Aluminum | Iridite | |
| ☐ | | 36-8410-ND | 8410 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-5/8" | 3,261 - Immediate 2,000 - Factory Stock | 1.47000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.625" (41.28mm) 1 5/8" | 1.812" (46.02mm) 1 13/16" | | Aluminum | Iridite | |
| ☐ | | 36-3484-ND | 3484 | Keystone Electronics | ROUND STANDOFF 4-40 ALUMINUM 2" | 3,281 - Immediate 2,400 - Factory Stock | 1.53000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | | Aluminum | Iridite | |
| ☐ | | 36-NC121366A-ND | NC121366A | Keystone Electronics | HEX STANDOFF 6-32 ALUMINUM 3" | 2,467 - Immediate | 1.54000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 3.000" (76.20mm) 3" | 3.000" (76.20mm) 3" | | Aluminum | Iridite | |
| ☐ | | 36-8412-ND | 8412 | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 2" | 2,191 - Immediate 2,300 - Factory Stock | 1.56000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.187" (55.55mm) 2 3/16" | | Aluminum | Iridite | |
| ☐ | | 36-2221-ND | 2221 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 2" | 1,481 - Immediate 2,700 - Factory Stock | 1.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | | Aluminum | Iridite | |
| ☐ | | 36-1857-ND | 1857 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 2-1/2" | 1,356 - Immediate 700 - Factory Stock | 1.87000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 2.500" (63.50mm) 2 1/2" | 2.500" (63.50mm) 2 1/2" | | Aluminum | Iridite | |
| ☐ | | 36-1825-ND | 1825 | Keystone Electronics | HEX STANDOFF 6-32 ALUM 2-1/2" | 1,782 - Immediate 9,200 - Factory Stock | 1.91000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.500" (63.50mm) 2 1/2" | 2.500" (63.50mm) 2 1/2" | | Aluminum | Iridite | |
| ☐ | | 36-409-ND | 409 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1/2" | 22,924 - Immediate 11,100 - Factory Stock | 0.18000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | | Aluminum | - | |
| ☐ | | 36-24450-ND | 24450 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 5MM | 1,669 - Immediate 3,500 - Factory Stock | 0.37000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.197" (5.00mm) | 0.197" (5.00mm) | | Aluminum | Iridite | |
| ☐ | | 36-24451-ND | 24451 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 6MM | 1,123 - Immediate 1,800 - Factory Stock | 0.37000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.236" (6.00mm) | 0.236" (6.00mm) | | Aluminum | Iridite | |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | 36-3429-ND | 3429 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 5/8" | 107,561 - Immediate | 0.42000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-2314-ND | 2314 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 5/8" | 1,142 - Immediate 1,400 - Factory Stock | 0.42000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-1858-ND | 1858 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 5/8" | 2,581 - Immediate 1,600 - Factory Stock | 0.47000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-4260-ND | 4260 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 7/8" | 1,181 - Immediate 900 - Factory Stock | 0.49000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-3468-ND | 3468 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1" | 1,542 - Immediate 5,800 - Factory Stock | 0.53000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-1847-ND | 1847 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 5/8" | 1,069 - Immediate 2,100 - Factory Stock | 0.56000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-1846-ND | 1846 | Keystone Electronics | ROUND STANDOFF 4-40 ALUM 7/8" | 1,249 - Immediate | 0.71000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #4-40 | | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-1926B-ND | 1926B | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1/2" | 1,132 - Immediate 1,800 - Factory Stock | 0.74000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.375" (9.53mm) 3/8" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-8430-ND | 8430 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 7/8" | 1,096 - Immediate 3,000 - Factory Stock | 0.98000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-1855-ND | 1855 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 1-3/4" | 920 - Immediate 1,900 - Factory Stock | 1.40000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | | 0.250" (6.35mm) 1/4" | 1.750" (44.45mm) 1 3/4" | 1.750" (44.45mm) 1 3/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-3497-ND | 3497 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 1-1/2" | 1,634 - Immediate 200 - Factory Stock | 1.51000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-3477-ND | 3477 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 2" | 1,732 - Immediate | 1.52000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | 36-410-ND | 410 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 5/8" | 5,320 - Immediate 13,800 - Factory Stock | 0.16000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | - | - |
| ☐ | | 36-406-ND | 406 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 5/16" | 9,509 - Immediate 4,300 - Factory Stock | 0.17000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | - | Aluminum | - | - |
| ☐ | | 36-400-ND | 400 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 3/8" | 6,910 - Immediate 1,500 - Factory Stock | 0.17000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | - | - |
| ☐ | | 36-407-ND | 407 | Keystone Electronics | ROUND SPACER #6 | 5,544 - Immediate | 0.17000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | - | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | ALUMINUM 3/8" | 5,500 - Factory Stock | | | | | | | | | | | | | | | | |
| ☐ | | 36-412-ND | 412 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1/4" | 5,511 - Immediate | 0.22000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | - | - |
| ☐ | | 36-417-ND | 417 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 5/8" | 4,337 - Immediate 4,000 - Factory Stock | 0.25000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | - | - |
| ☐ | | 952-3083-ND | R30-6201314 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 13MM | 9,992 - Immediate | 0.32000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.512" (13.00mm) | 0.512" (13.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | 36-24443-ND | 24443 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 10MM | 2,720 - Immediate 5,600 - Factory Stock | 0.41000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.394" (10.00mm) | 0.394" (10.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24426-ND | 24426 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 18MM | 3,000 - Immediate | 0.58000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.709" (18.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24427-ND | 24427 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 20MM | 1,271 - Immediate 4,000 - Factory Stock | 0.63000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.787" (20.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24333-ND | 24333 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 15MM | 1,458 - Immediate 6,600 - Factory Stock | 0.78000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M2.5X0.45 | - | 0.177" (4.50mm) Hex | 0.591" (15.00mm) | 0.748" (19.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24346-ND | 24346 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 18MM | 1,700 - Immediate 2,100 - Factory Stock | 0.81000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) Hex | 0.709" (18.00mm) | 1.024" (26.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-24335-ND | 24335 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 20MM | 2,474 - Immediate 1,200 - Factory Stock | 0.86000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.787" (20.00mm) | 0.945" (24.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 952-3016-ND | R30-6201614 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 16MM | 4,317 - Immediate | 0.49000 | 1 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.630" (16.00mm) | 0.630" (16.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | 36-2315C-ND | 2315C | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 5/8" | 3,813 - Immediate 1,000 - Non-Stock | 1.27000 | 1 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.375" (9.53mm) 3/8" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-3485-ND | 3485 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 1/4" | 906 - Immediate | 0.35000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-24420-ND | 24420 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 5MM | 492 - Immediate 3,800 - Factory Stock | 0.39000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.197" (5.00mm) | 0.197" (5.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-3486-ND | 3486 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 3/8" | 363 - Immediate 8,300 - Factory Stock | 0.39000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-2217-ND | 2217 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1/2" | 110 - Immediate 14,500 - Factory Stock | 0.48000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | 36-24425-ND | 24425 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 15MM | 536 - Immediate 2,000 - Factory Stock | 0.52000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.591" (15.00mm) | 0.591" (15.00mm) | - | Aluminum | Iridite | |
| ☐ | | 36-2218-ND | 2218 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/4" | 374 - Immediate 2,300 - Factory Stock | 0.61000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |
| ☐ | | 36-24458-ND | 24458 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 25MM | 887 - Immediate 1,100 - Factory Stock | 0.76000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.984" (25.00mm) | 0.984" (25.00mm) | - | Aluminum | Iridite | |
| ☐ | | 36-24340-ND | 24340 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 18MM | 727 - Immediate | 0.80000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) | 0.709" (18.00mm) | 1.024" (26.00mm) | - | Aluminum | Iridite | |
| ☐ | | 36-NC145074A-ND | NC145074A | Keystone Electronics | HEX STANDOFF 4-40 ALUMINUM 5/8" | 347 - Immediate | 0.82000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.187" (4.75mm) 3/16" Hex | 0.625" (15.88mm) 5/8" | 0.812" (20.62mm) 13/16" | - | Aluminum | Iridite | |
| ☐ | | 36-8429-ND | 8429 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/4" | 579 - Immediate | 0.87000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 1.125" (28.58mm) 1 1/8" | - | Aluminum | Iridite | |
| ☐ | | 36-6799-ND | 6799 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 15.24MM | 721 - Immediate | 0.92000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) | 0.600" (15.24mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | |
| ☐ | | 36-1821A-ND | 1821A | Keystone Electronics | HEX STANDOFF 10-32 ALUMINUM 3/8" | 536 - Immediate 400 - Factory Stock | 1.14000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | |
| ☐ | | 36-8408-ND | 8408 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-3/8" | 378 - Immediate 1,400 - Factory Stock | 1.40000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.375" (34.93mm) 1 3/8" | 1.562" (39.67mm) 1 9/16" | - | Aluminum | Iridite | |
| ☐ | | 36-8433-ND | 8433 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-1/4" | 311 - Immediate 1,900 - Factory Stock | 1.44000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.250" (31.75mm) 1 1/4" | 1.625" (41.28mm) 1 5/8" | - | Aluminum | Iridite | |
| ☐ | | 5205933-3-ND | 5205933-3 | TE Connectivity AMP Connectors | ROUND 4-40 ALUM 11.05MM | 332 - Immediate | 1.48000 | 1 | AMPLIMITE | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.435" (11.05mm) | 0.435" (11.05mm) | - | Aluminum | | - |
| ☐ | | 36-8411-ND | 8411 | Keystone Electronics | HEX STANDOFF 4-40 ALUM 1-3/4" | 398 - Immediate 2,000 - Factory Stock | 1.51000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" Hex | 1.750" (44.45mm) 1 3/4" | 1.937" (49.20mm) 1 15/16" | - | Aluminum | Iridite | |
| ☐ | | 36-3491-ND | 3491 | Keystone Electronics | ROUND STANDOFF 6-32 ALUMINUM 2" | 439 - Immediate 1,300 - Factory Stock | 1.53000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | |
| ☐ | | 36-8435-ND | 8435 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-1/2" | 562 - Immediate 1,100 - Factory Stock | 1.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.875" (47.63mm) 1 7/8" | - | Aluminum | Iridite | |
| ☐ | | 36-8438-ND | 8438 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 2" | 886 - Immediate | 1.62000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.000" (50.80mm) 2" | 2.375" (60.33mm) 2 3/8" | - | Aluminum | Iridite | |
| ☐ | | 36-3492-ND | 3492 | Keystone Electronics | ROUND STANDOFF 8-32 | 549 - Immediate 2,900 - | 0.35000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | | 8-32 ALUM 1/4" | Factory Stock | | | | | | | | | | | | | | | | |
| ☐ | | | 36-3472-ND | 3472 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 3/8" | 306 - Immediate 4,300 - Factory Stock | 0.35000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3493-ND | 3493 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 3/8" | 545 - Immediate 2,700 - Factory Stock | 0.39000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24452-ND | 24452 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 8MM | 584 - Immediate 3,800 - Factory Stock | 0.41000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.315" (8.00mm) | 0.315" (8.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-4259-ND | 4259 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 5/8" | 463 - Immediate 2,500 - Factory Stock | 0.42000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2216-ND | 2216 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/8" | 826 - Immediate 3,600 - Factory Stock | 0.43000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3494-ND | 3494 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 1/2" | 245 - Immediate 1,600 - Factory Stock | 0.44000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24454-ND | 24454 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 12MM | 262 - Immediate 1,800 - Factory Stock | 0.46000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | - | 0.236" (5.99mm) Hex | 0.472" (12.00mm) | 0.472" (12.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-3474-ND | 3474 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 3/4" | 910 - Immediate 1,800 - Factory Stock | 0.48000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3467-ND | 3467 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 3/4" | 728 - Immediate 2,700 - Factory Stock | 0.48000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3460-ND | 3460 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 3/4" | 198 - Immediate 1,100 - Factory Stock | 0.48000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3438-ND | 3438 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 7/8" | 459 - Immediate | 0.49000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3402-ND | 3402 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 7/8" | 189 - Immediate 600 - Factory Stock | 0.49000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1848-ND | 1848 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 7/8" | 528 - Immediate 7,600 - Factory Stock | 0.52000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3475-ND | 3475 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1" | 377 - Immediate 800 - Factory Stock | 0.53000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| | | | 36-3461-ND | 3461 | | | 0.53000 | 1 | - | Active | | Unthreaded | | | #4 | 0.120" (3.05mm) | | | | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1" | 303 - Immediate | | 1 | - | | Round Spacer | | Female, Female | | | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | | | - |
| ☐ | | 36-24455-ND | 24455 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 15MM | 610 - Immediate 1,500 - Factory Stock | 0.54000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | | 0.236" (5.99mm) Hex | 0.591" (15.00mm) | 0.591" (15.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-1827-ND | 1827 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 5/8" | 164 - Immediate | 0.57000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-24456-ND | 24456 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 18MM | 196 - Immediate 600 - Factory Stock | 0.59000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | M4 | | 0.236" (5.99mm) Hex | 0.709" (18.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-1926A-ND | 1926A | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/8" | 338 - Immediate 1,700 - Factory Stock | 0.71000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.375" (9.53mm) 3/8" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-1828-ND | 1828 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 7/8" | 128 - Immediate 1,600 - Factory Stock | 0.76000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" Hex | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | | 36-3496-ND | 3496 | Keystone Electronics | ROUND STANDOFF 8-32 ALUMINUM 1" | 199 - Immediate 800 - Factory Stock | 0.79000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-24352-ND | 24352 | Keystone Electronics | HEX STANDOFF M4 ALUMINUM 18MM | 284 - Immediate 1,000 - Factory Stock | 0.83000 | 1 | - | Active | Hex Standoff | Threaded | Male, Male | M4 | | 0.236" (5.99mm) Hex | 0.709" (18.00mm) | 1.102" (28.00mm) | - | Aluminum | Iridite | - |
| ☐ | | 36-1926D-ND | 1926D | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3/4" | 213 - Immediate 3,600 - Factory Stock | 1.13000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.375" (9.53mm) 3/8" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | 36-2315B-ND | 2315B | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 1/2" | 203 - Immediate | 1.17000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | | 0.375" (9.53mm) 3/8" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-3476-ND | 3476 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1-1/2" | 122 - Immediate 1,200 - Factory Stock | 1.19000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.170" (4.32mm) | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-3490-ND | 3490 | Keystone Electronics | ROUND STANDOFF 6-32 ALUM 1-1/2" | 680 - Immediate 2,400 - Factory Stock | 1.32000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-1926E-ND | 1926E | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 1" | 170 - Immediate 1,000 - Factory Stock | 1.37000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | | 0.375" (9.53mm) 3/8" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | 36-8432-ND | 8432 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-1/8" | 396 - Immediate 200 - Factory Stock | 1.39000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | | 0.250" (6.35mm) 1/4" Hex | 1.125" (28.58mm) 1 1/8" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | | 36-3498-ND | 3498 | Keystone Electronics | ROUND STANDOFF 8-32 ALUMINUM 2" | 876 - Immediate 14,000 - Factory Stock | 1.53000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | 36-8434-ND | 8434 | Keystone Electronics | HEX STANDOFF | 801 - Immediate | 1.56000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | | 0.250" (6.35mm) 1/4" Hex | 1.375" (34.93mm) 1 3/8" | 1.750" (44.45mm) 1 3/4" | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | | 8-32 ALUM 1-3/8" | 1,100 - Factory Stock | | | | | | | | | | | | | | | | |
| ☐ | | | 36-2315E-ND | 2315E | Keystone Electronics | ROUND STANDOFF 8-32 ALUMINUM 1" | 113 - Immediate 900 - Factory Stock | 1.62000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.375" (9.53mm) 3/8" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1856-ND | 1856 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 2-1/4" | 733 - Immediate 500 - Factory Stock | 1.71000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" | 2.250" (57.15mm) 2 1/4" | 2.250" (57.15mm) 2 1/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-1926C-ND | 1926C | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 5/8" | 775 - Immediate 300 - Factory Stock | 0.96000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.375" (9.53mm) 3/8" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8439-ND | 8439 | Keystone Electronics | HEX STANDOFF 8-32 ALUM 2-1/2" | 114 - Immediate 955 - Factory Stock | 2.28000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 2.500" (63.50mm) 2 1/2" | 2.875" (73.03mm) 2 7/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8440-ND | 8440 | Keystone Electronics | HEX STANDOFF 8-32 ALUMINUM 3" | 315 - Immediate 1,050 - Factory Stock | 3.21000 | 1 | - | Active | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 3.000" (76.20mm) 3" | 3.375" (85.73mm) 3 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-435-ND | 435 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1-1/4" | 294 - Immediate 5,100 - Factory Stock | 0.32000 | 1 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 1.250" (31.75mm) 1 1/4" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | - | - |
| ☐ | | | 36-2036-ND | 2036 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1/8" | 22,500 - Factory Stock | 0.27000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.125" (3.18mm) 1/8" | 0.125" (3.18mm) 1/8" | - | Aluminum | Iridite | - |
| ☐ | | | 952-2006-ND | R30-6200414 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 4MM | 0 Standard Lead Time 7 Weeks | 0.35000 | 1 | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.157" (4.00mm) | 0.157" (4.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 36-3459-ND | 3459 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1/2" | 0 Standard Lead Time 6 Weeks | 0.38000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-24341-ND | 24341 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 20MM | 0 Standard Lead Time 6 Weeks | 0.87000 | 1 | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.197" (5.00mm) Hex | 0.787" (20.00mm) | 1.102" (28.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-3495-ND | 3495 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 3/4" | 69 - Immediate 1,100 - Factory Stock | 0.49000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-2315A-ND | 2315A | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 3/8" | 700 - Factory Stock | 1.11000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3469-ND | 3469 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1-1/2" | 31 - Immediate | 1.23000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | - | - |
| ☐ | | | 36-2315D-ND | 2315D | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 3/4" | 66 - Factory Stock | 1.36000 | 1 | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | - | 0.375" (9.53mm) 3/8" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | | 36-3470-ND | 3470 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 2" | 64 - Immediate 600 - Factory Stock | 1.52000 | 1 | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.144" (3.66mm) | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | - |
| ☐ | | | 36-8436-ND | 8436 | | | 1.59000 | 1 | - | Active | | Threaded | | #8-32 | | | | | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 🔴 | | | | Keystone Electronics | HEX STANDOFF 8-32 ALUM 1-5/8" | 1 - Immediate | | | | | Hex Standoff | | Male, Female | | | 0.250" (6.35mm) 1/4" Hex | 1.625" (41.28mm) 1 5/8" | 2.000" (50.80mm) 2" | | | | |
| ☐ | 🔴 | | 36-408-ND | 408 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 7/16" | 16,100 - Factory Stock | 0.10280 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.437" (11.10mm) 7/16" | 0.437" (11.10mm) 7/16" | | Aluminum | | - |
| ☐ | 🔴 | | 36-403-ND | 403 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 5/8" | 2,200 - Factory Stock | 0.11530 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | | Aluminum | | - |
| ☐ | 🔴 | | R30-6200914-ND | R30-6200914 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 9MM | 0 | 0.11610 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.354" (9.00mm) | 0.354" (9.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | R30-6201414-ND | R30-6201414 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 14MM | 0 | 0.12960 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.551" (14.00mm) | 0.551" (14.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | R30-6201514-ND | R30-6201514 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 15MM | 0 | 0.13230 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.591" (15.00mm) | 0.591" (15.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | 36-401-ND | 401 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 7/16" | 5,100 - Factory Stock | 0.14200 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.437" (11.10mm) 7/16" | 0.437" (11.10mm) 7/16" | | Aluminum | | - |
| ☐ | 🔴 | | 36-402-ND | 402 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1/2" | 7,000 - Factory Stock | 0.14200 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.167" (4.24mm) | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | | Aluminum | | - |
| ☐ | 🔴 | | R30-6201814-ND | R30-6201814 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 18MM | 0 | 0.15525 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.709" (18.00mm) | 0.709" (18.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | 36-427-ND | 427 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1" | 9,300 - Factory Stock | 0.16100 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | | Aluminum | | - |
| ☐ | 🔴 | | R30-6201014-ND | R30-6201014 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 10MM | 0 Standard Lead Time 5 Weeks | 0.16200 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.394" (10.00mm) | 0.394" (10.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | R30-6201114-ND | R30-6201114 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 11MM | 0 | 0.16200 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.433" (11.00mm) | 0.433" (11.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | R30-6201214-ND | R30-6201214 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 12MM | 0 | 0.16200 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.472" (12.00mm) | 0.472" (12.00mm) | | Aluminum | Gold Chromate | - |
| ☐ | 🔴 | | 36-418-ND | 418 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 3/4" | 5,800 - Factory Stock | 0.16300 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | | Aluminum | | - |
| ☐ | 🔴 | | 36-419-ND | 419 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 7/8" | 3,000 - Factory Stock | 0.16550 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | | Aluminum | | - |
| ☐ | 🔴 | | 36-425-ND | 425 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 3/4" | 0 Standard Lead Time 6 Weeks | 0.16550 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | | Aluminum | | - |
| ☐ | 🔴 | | 36-426-ND | 426 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 7/8" | 2,200 - Factory Stock | 0.16900 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | | Aluminum | | - |
| ☐ | 🔴 | | 36-420-ND | 420 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1" | 1,800 - Factory Stock | 0.16900 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | | Aluminum | | - |
| | | | 36-421-ND | 421 | | | 0 | 0.17800 | | | Active | | Unthreaded | | #4 | | 0.167" (4.24mm) | | | | Aluminum | | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1-1/4" | 4,800 - Factory Stock | | 100 Non-Stock | | | Round Spacer | | Female, Female | | 0.125" (3.18mm) 1/8" | | 1.250" (31.75mm) 1 1/4" | 1.250" (31.75mm) 1 1/4" | - | | | - |
| ☐ | | | 36-422-ND | 422 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1-1/2" | 11,100 - Factory Stock | 0.18100 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.125" (3.18mm) 1/8" | 0.167" (4.24mm) | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | - | - |
| ☐ | | | R30-6202014-ND | R30-6202014 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 20MM | 0 | 0.18360 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.787" (20.00mm) | 0.787" (20.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 36-428-ND | 428 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1-1/4" | 700 - Factory Stock | 0.19000 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 1.250" (31.75mm) 1 1/4" | 1.250" (31.75mm) 1 1/4" | - | Aluminum | - | - |
| ☐ | | | R30-6202514-ND | R30-6202514 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 25MM | 0 | 0.20520 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 0.984" (25.00mm) | 0.984" (25.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 36-413-ND | 413 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 5/16" | 7,900 - Factory Stock | 0.22050 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.312" (7.92mm) 5/16" | 0.312" (7.92mm) 5/16" | - | Aluminum | - | - |
| ☐ | | | 36-414-ND | 414 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 3/8" | 8,900 - Factory Stock | 0.22400 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | - | - |
| ☐ | | | 36-415-ND | 415 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 7/16" | 3,900 - Factory Stock | 0.22600 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.437" (11.10mm) 7/16" | 0.437" (11.10mm) 7/16" | - | Aluminum | - | - |
| ☐ | | | 36-416-ND | 416 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1/2" | 17,300 - Factory Stock | 0.23050 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | - | - |
| ☐ | | | 36-429-ND | 429 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1-1/2" | 7,100 - Factory Stock | 0.23050 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | - | - |
| ☐ | | | R30-6203014-ND | R30-6203014 | Harwin Inc. | ROUND SPACER M3 ALUMINUM 30MM | 0 | 0.23355 | 10,000 Non-Stock | R30-620 | Active | Round Spacer | Unthreaded | Female, Female | M3 | 0.126" (3.20mm) | 0.197" (5.00mm) | 1.181" (30.00mm) | 1.181" (30.00mm) | - | Aluminum | Gold Chromate | - |
| ☐ | | | 36-432-ND | 432 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 3/4" | 4,800 - Factory Stock | 0.26350 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | - | - |
| ☐ | | | 36-433-ND | 433 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 7/8" | 2,700 - Factory Stock | 0.27000 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | - | - |
| ☐ | | | 36-430-ND | 430 | Keystone Electronics | ROUND SPACER #6 ALUMINUM 1-3/4" | 1,000 - Factory Stock | 0.28800 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #6 | 0.151" (3.84mm) | 0.193" (4.90mm) | 1.750" (44.45mm) 1 3/4" | 1.750" (44.45mm) 1 3/4" | - | Aluminum | - | - |
| ☐ | | | 36-434-ND | 434 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1" | 2,400 - Factory Stock | 0.29250 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | - | - |
| ☐ | | | 36-24441-ND | 24441 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 6MM | 3,000 - Factory Stock | 0.34000 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.236" (6.00mm) | 0.236" (6.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-24440-ND | 24440 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 5MM | 8,000 - Factory Stock | 0.34550 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.197" (5.00mm) | 0.197" (5.00mm) | - | Aluminum | Iridite | - |
| ☐ | | | 36-1859-ND | 1859 | Keystone Electronics | ROUND STANDOFF 8-32 ALUM 7/8" | 2,100 - Factory Stock | 0.36560 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #8-32 | 0.250" (6.35mm) 1/4" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 🔴 🌿 | | 36-436-ND | 436 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1-1/2" | 4,100 - Factory Stock | 0.37150 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | - | - |
| ☐ | 🔴 🌿 | | 36-24442-ND | 24442 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 8MM | 1,300 - Factory Stock | 0.37450 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.315" (8.00mm) | 0.315" (8.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-24444-ND | 24444 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 12MM | 4,900 - Factory Stock | 0.41300 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.472" (12.00mm) | 0.472" (12.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-437-ND | 437 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 1-3/4" | 7,600 - Factory Stock | 0.42200 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 1.750" (44.45mm) 1 3/4" | 1.750" (44.45mm) 1 3/4" | - | Aluminum | - | - |
| ☐ | 🔴 🌿 | | 36-NC111112A-ND | NC111112A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 3/8" | 0 Standard Lead Time 6 Weeks | 0.43800 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-NC111132A-ND | NC111132A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 1/2" | 0 Standard Lead Time 6 Weeks | 0.44900 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-NC111092A-ND | NC111092A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 1/4" | 0 Standard Lead Time 6 Weeks | 0.46800 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.090" (2.29mm) | 0.187" (4.75mm) 3/16" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-NC111142A-ND | NC111142A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 9/16" | 0 Standard Lead Time 6 Weeks | 0.46900 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.562" (14.27mm) 9/16" | 0.562" (14.27mm) 9/16" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-438-ND | 438 | Keystone Electronics | ROUND SPACER #8 ALUMINUM 2" | 700 - Factory Stock | 0.48050 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #8 | 0.178" (4.52mm) | 0.232" (5.89mm) | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | - | - |
| ☐ | 🔴 🌿 | | 36-NC111152A-ND | NC111152A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 5/8" | 0 Standard Lead Time 6 Weeks | 0.48200 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-NC111072A-ND | NC111072A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 1/8" | 0 Standard Lead Time 6 Weeks | 0.48960 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.125" (3.18mm) 1/8" | 0.125" (3.18mm) 1/8" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-24446-ND | 24446 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 18MM | 4,100 - Factory Stock | 0.49400 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.709" (18.00mm) | 0.709" (18.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-24447-ND | 24447 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 20MM | 3,800 - Factory Stock | 0.54250 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.787" (20.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-NC111082A-ND | NC111082A | Keystone Electronics | ROUND SPACER #2 ALUMINUM 3/16" | 0 Standard Lead Time 6 Weeks | 0.56880 | 500 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #2 | 0.091" (2.31mm) | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | 0.187" (4.75mm) 3/16" | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-24332-ND | 24332 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 12MM | 12,100 - Factory Stock | 0.72700 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M2.5x0.45 | - | 0.177" (4.50mm) | 0.472" (12.00mm) | 0.630" (16.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-24344-ND | 24344 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 12MM | 4,300 - Factory Stock | 0.72800 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) | 0.472" (12.00mm) | 0.787" (20.00mm) | - | Aluminum | Iridite | - |
| ☐ | 🔴 🌿 | | 36-4263-ND | 4263 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 1/2" | 400 - Factory Stock | 0.75150 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | - | - |
| ☐ | 🔴 🌿 | | 36-24448-ND | 24448 | Keystone Electronics | HEX STANDOFF M3 | 8,100 - Factory Stock | 0.76400 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M3 | - | 0.217" (5.50mm) Hex | 0.984" (25.00mm) | 0.984" (25.00mm) | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | | ALUMINUM 25MM | | | | | | | | | | | | | | | | | |
| ☐ | 📕 | | 36-24345-ND | 24345 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 15MM | 2,600 - Factory Stock | 0.78400 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) Hex | 0.591" (15.00mm) | 0.906" (23.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-24334-ND | 24334 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 18MM | 700 - Factory Stock | 0.79300 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.709" (18.00mm) | 0.866" (22.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-4264-ND | 4264 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 5/8" | 800 - Factory Stock | 0.82600 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-24428-ND | 24428 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 25MM | 4,400 - Factory Stock | 0.83700 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.984" (25.00mm) | 0.984" (25.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-24347-ND | 24347 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 20MM | 0 - Standard Lead Time 6 Weeks | 0.89650 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) Hex | 0.787" (20.00mm) | 1.102" (28.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-24336-ND | 24336 | Keystone Electronics | HEX STANDOFF M2.5 ALUMINUM 25MM | 8,600 - Factory Stock | 0.91150 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M2.5x0.45 | - | 0.177" (4.50mm) Hex | 0.984" (25.00mm) | 1.142" (29.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-4265-ND | 4265 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 3/4" | 300 - Factory Stock | 0.91350 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-4262-ND | 4262 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 3/8" | 5,800 - Factory Stock | 0.92500 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-24348-ND | 24348 | Keystone Electronics | HEX STANDOFF M3 ALUMINUM 25MM | 1,200 - Factory Stock | 0.94750 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Male, Female | M3 | - | 0.217" (5.50mm) Hex | 0.984" (25.00mm) | 1.299" (33.00mm) | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-4266-ND | 4266 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 7/8" | 500 - Factory Stock | 1.04050 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.875" (22.23mm) 7/8" | 0.875" (22.23mm) 7/8" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-3500A-ND | 3500A | Keystone Electronics | RND STANDOFF 10-32 ALUMINUM 3/8" | 500 - Factory Stock | 1.14100 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | - | - |
| ☐ | 📕 | Digi-Key Photo Not Available | 5205933-4-ND | 5205933-4 | TE Connectivity AMP Connectors | ROUND STANDOFF 4-40 ALUM 11.05MM | 0 - Standard Lead Time 12 Weeks | 1.14476 | 2,000 Non-Stock | AMPLIMITE | Active | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.435" (11.05mm) | 0.435" (11.05mm) | - | Aluminum | - | - |
| ☐ | 📕 | | 36-1821B-ND | 1821B | Keystone Electronics | HEX STANDOFF 10-32 ALUMINUM 1/2" | 4,500 - Factory Stock | 1.19800 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-3500B-ND | 3500B | Keystone Electronics | RND STANDOFF 10-32 ALUMINUM 1/2" | 0 - Standard Lead Time 6 Weeks | 1.19800 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | - | - |
| ☐ | 📕 | | 36-4261-ND | 4261 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 1/4" | 700 - Factory Stock | 1.20600 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-3462-ND | 3462 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 1-1/2" | 900 - Factory Stock | 1.30400 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | - |
| ☐ | 📕 | | 36-1821C-ND | 1821C | Keystone Electronics | HEX STANDOFF 10-32 ALUMINUM 5/8" | 0 - Standard Lead Time 6 Weeks | 1.33550 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |

| Compare Parts | | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | 36-3500C-ND | 3500C | Keystone Electronics | RND STANDOFF 10-32 ALUMINUM 5/8" | 200 - Factory Stock | 1.33550 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | |
| ☐ | | | 36-3500D-ND | 3500D | Keystone Electronics | RND STANDOFF 10-32 ALUMINUM 3/4" | 800 - Factory Stock | 1.51300 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |
| ☐ | | | 36-3463-ND | 3463 | Keystone Electronics | ROUND SPACER #4 ALUMINUM 2" | 59 - Immediate 100 - Factory Stock | 1.52000 | 1 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #4 | 0.120" (3.05mm) | 0.250" (6.35mm) 1/4" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | |
| ☐ | | | 36-4267-ND | 4267 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 1" | 300 - Factory Stock | 1.54800 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | |
| ☐ | | | 36-1821D-ND | 1821D | Keystone Electronics | HEX STANDOFF 10-32 ALUMINUM 3/4" | 600 - Factory Stock | 1.56150 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |
| ☐ | | | 36-1821F-ND | 1821F | Keystone Electronics | HEX STANDOFF 10-32 ALUMINUM 1" | 4,100 - Factory Stock | 1.69000 | 100 Non-Stock | - | Active | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | |
| ☐ | | | 36-3500F-ND | 3500F | Keystone Electronics | ROUND STANDOFF 10-32 ALUMINUM 1" | 600 - Factory Stock | 1.78900 | 100 Non-Stock | - | Active | Round Standoff | Threaded | Female, Female | #10-32 | - | 0.312" (7.92mm) 5/16" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | |
| ☐ | | | 36-4269-ND | 4269 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 2" | 100 - Factory Stock | 2.29500 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | Iridite | |
| ☐ | | | 36-4268-ND | 4268 | Keystone Electronics | ROUND SPACER #10 ALUMINUM 1-1/2" | 700 - Factory Stock | 2.52000 | 100 Non-Stock | - | Active | Round Spacer | Unthreaded | Female, Female | #10 | 0.196" (4.98mm) | 0.312" (7.92mm) 5/16" | 1.500" (38.10mm) 1 1/2" | 1.500" (38.10mm) 1 1/2" | - | Aluminum | Iridite | |
| ☐ | | | HB2SP19-X-ND | HB2SP19-X | Panduit Corp | HEX STANDOFF M6 ALUMINUM 2" | 0 Standard Lead Time 4 Weeks | 7.69000 | 10 Non-Stock | HBSP | Active | Hex Standoff | Threaded | Female, Female | M6x1 | - | 0.500" (12.70mm) 1/2" Hex | 2.000" (50.80mm) 2" | 2.000" (50.80mm) 2" | - | Aluminum | - | |
| ☐ | | | HB2SP25-X-ND | HB2SP25-X | Panduit Corp | HEX STANDOFF M6 ALUMINUM 4" | 0 Standard Lead Time 4 Weeks | 8.35500 | 10 Non-Stock | HBSP | Active | Hex Standoff | Threaded | Female, Female | M6x1 | - | 0.500" (12.70mm) 1/2" Hex | 4.000" (101.60mm) 4" | 2.000" (50.80mm) 2" | - | Aluminum | - | |
| ☐ | | | 205933-3-ND | 205933-3 | TE Connectivity AMP Connectors | ROUND STANDOFF 4-40 ALUM 11.05MM | 0 | - | 0 | AMPLIMITE | Obsolete | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.435" (11.05mm) | 0.435" (11.05mm) | - | Aluminum | - | |
| ☐ | | | A23454-ND | 205933-4 | TE Connectivity AMP Connectors | ROUND STANDOFF 4-40 ALUM 11.05MM | 0 | - | 0 | AMPLIMITE | Obsolete | Round Standoff | Threaded | Female, Female | #4-40 | - | 0.250" (6.35mm) 1/4" | 0.435" (11.05mm) | 0.435" (11.05mm) | - | Aluminum | - | |
| ☐ | | | ALSS 4-2-ND | ALSS 4-2 | Essentra Components | ROUND SPACER #4 ALUMINUM 1/4" | 0 | - | 0 | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | |
| ☐ | | | ALSS 4-3-ND | ALSS 4-3 | Essentra Components | ROUND SPACER #4 ALUMINUM 3/8" | 0 | - | 0 | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | |
| ☐ | | | ALSS 4-4-ND | ALSS 4-4 | Essentra Components | ROUND SPACER #4 ALUMINUM 1/2" | 0 | - | 0 | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | |
| ☐ | | | ALSS 4-5-ND | ALSS 4-5 | Essentra Components | ROUND SPACER #4 ALUMINUM 5/8" | 0 | - | 0 | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | |
| ☐ | | | ALSS 4-6-ND | ALSS 4-6 | Essentra Components | ROUND SPACER #4 | 0 | - | 0 | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | ALUMINUM 3/4" | | | | | | | | | | | | | | | | | |
| ☐ | | ALSS 4-8-ND | ALSS 4-8 | Essentra Components | ROUND SPACER #4 ALUMINUM 1" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #4 | 0.114" (2.90mm) | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-2-ND | ALSS 6-2 | Essentra Components | ROUND SPACER #6 ALUMINUM 1/4" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-3-ND | ALSS 6-3 | Essentra Components | ROUND SPACER #6 ALUMINUM 3/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-4-ND | ALSS 6-4 | Essentra Components | ROUND SPACER #6 ALUMINUM 1/2" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-5-ND | ALSS 6-5 | Essentra Components | ROUND SPACER #6 ALUMINUM 5/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-6-ND | ALSS 6-6 | Essentra Components | ROUND SPACER #6 ALUMINUM 3/4" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 6-8-ND | ALSS 6-8 | Essentra Components | ROUND SPACER #6 ALUMINUM 1" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #6 | 0.140" (3.56mm) | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 8-3-ND | ALSS 8-3 | Essentra Components | ROUND SPACER #8 ALUMINUM 3/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #8 | 0.166" (4.22mm) | 0.250" (6.35mm) 1/4" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 8-4-ND | ALSS 8-4 | Essentra Components | ROUND SPACER #8 ALUMINUM 1/2" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #8 | 0.166" (4.22mm) | 0.250" (6.35mm) 1/4" | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 8-5-ND | ALSS 8-5 | Essentra Components | ROUND SPACER #8 ALUMINUM 5/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #8 | 0.166" (4.22mm) | 0.250" (6.35mm) 1/4" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 8-6-ND | ALSS 8-6 | Essentra Components | ROUND SPACER #8 ALUMINUM 3/4" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #8 | 0.166" (4.22mm) | 0.250" (6.35mm) 1/4" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | ALSS 8-8-ND | ALSS 8-8 | Essentra Components | ROUND SPACER #8 ALUMINUM 1" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #8 | 0.166" (4.22mm) | 0.250" (6.35mm) 1/4" | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | ALSS10-3-ND | ALSS10-3 | Essentra Components | ROUND SPACER #10 ALUMINUM 3/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #10 | 0.192" (4.88mm) | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS10-5-ND | ALSS10-5 | Essentra Components | ROUND SPACER #10 ALUMINUM 5/8" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #10 | 0.192" (4.88mm) | 0.375" (9.53mm) 3/8" | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | ALSS10-6-ND | ALSS10-6 | Essentra Components | ROUND SPACER #10 ALUMINUM 3/4" | 0 | Obsolete | - | ALSS | Obsolete | Round Spacer | Unthreaded | Female, Female | #10 | 0.192" (4.88mm) | 0.375" (9.53mm) 3/8" | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 6-2-ND | TALHS 6-2 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 1/4" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 6-3-ND | TALHS 6-3 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 3/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |

| Compare Parts | Image | Digi-Key Part Number | Manufacturer Part Number | Manufacturer | Description | Quantity Available | Unit Price USD | Minimum Quantity | Series | Part Status | Type | Threaded/Unthreaded | Gender | Screw, Thread Size | Diameter - Inside | Diameter - Outside | Between Board Height | Length - Overall | Features | Material | Plating | Color |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | | TALHS 6-4-ND | TALHS 6-4 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 1/2" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 6-5-ND | TALHS 6-5 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 5/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 6-8-ND | TALHS 6-8 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 1" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-2-ND | TALHS 8-2 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 1/4" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-3-ND | TALHS 8-3 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 3/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-4-ND | TALHS 8-4 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 1/2" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-5-ND | TALHS 8-5 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 5/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-6-ND | TALHS 8-6 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 3/4" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | | TALHS 8-8-ND | TALHS 8-8 | Essentra Components | HEX STANDOFF 8-32 ALUMINUM 1" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #8-32 | - | 0.250" (6.35mm) 1/4" Hex | 1.000" (25.40mm) 1" | 1.000" (25.40mm) 1" | - | Aluminum | Iridite | - |
| ☐ | | TALHS10-3-ND | TALHS10-3 | Essentra Components | HEX STANDOFF 10-32 ALUMINUM 3/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.375" (9.53mm) 3/8" Hex | 0.375" (9.53mm) 3/8" | 0.375" (9.53mm) 3/8" | - | Aluminum | Iridite | - |
| ☐ | | TALHS10-4-ND | TALHS10-4 | Essentra Components | HEX STANDOFF 10-32 ALUMINUM 1/2" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.375" (9.53mm) 3/8" Hex | 0.500" (12.70mm) 1/2" | 0.500" (12.70mm) 1/2" | - | Aluminum | Iridite | - |
| ☐ | | TALHS10-5-ND | TALHS10-5 | Essentra Components | HEX STANDOFF 10-32 ALUMINUM 5/8" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.375" (9.53mm) 3/8" Hex | 0.625" (15.88mm) 5/8" | 0.625" (15.88mm) 5/8" | - | Aluminum | Iridite | - |
| ☐ | | TALHS10-6-ND | TALHS10-6 | Essentra Components | HEX STANDOFF 10-32 ALUMINUM 3/4" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #10-32 | - | 0.375" (9.53mm) 3/8" Hex | 0.750" (19.05mm) 3/4" | 0.750" (19.05mm) 3/4" | - | Aluminum | Iridite | - |
| ☐ | - | TALHS6-2-ND | TALHS6-2 | Essentra Components | HEX STANDOFF 6-32 ALUMINUM 1/4" | 0 | Obsolete | - | TALHS | Obsolete | Hex Standoff | Threaded | Female, Female | #6-32 | - | 0.250" (6.35mm) 1/4" Hex | 0.250" (6.35mm) 1/4" | 0.250" (6.35mm) 1/4" | - | Aluminum | Iridite | - |

Results per Page 500   Page 1/1

Download Table

19:28:51 4/27/2017

Copyright © 1995-2017, Digi-Key Electronics.
All Rights Reserved.
701 Brooks Avenue South,
Thief River Falls, MN 56701 USA