# EXHIBIT 61
# FILED UNDER SEAL

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2 | 11/10/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 3 | 11/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

1

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA(ND.Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 11/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | [redacted]  "John F. Gardner" <jgardner@donahue.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 5 | 11/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Nicole Bartow <nbartow@uber.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 6 | 10/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 8/10/2016 | Morrison & Foerster | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 8 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 9 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮▮ "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

3

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10/29/2016 | ████████ | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 11 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 12 | 10/28/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

4

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 8/11/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 14 | 10/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 15 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 10/4/2016 | ▮ | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 17 | 10/4/2016 | ▮ | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 18 | 9/26/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 10/4/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communications made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 20 | 10/3/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 21 | 10/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 9/26/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 23 | 9/26/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████████████ | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communications made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 24 | 9/21/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 9/21/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communications made in confidence by Anthony Levandowski, Lior Ron, Don Burnette and Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 26 | 9/21/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memoradum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern  and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 27 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

9

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 9/21/2016 | ▮ | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 29 | 9/21/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern  and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 30 | 9/21/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 9/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 32 | 9/7/2016 | ▮▮▮▮▮▮▮ | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 33 | 8/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 8/19/2016 | ███████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 35 | 8/19/2016 | ███████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 36 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 8/18/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski and/or John Gardner, L. Ron, S. Juelsgaard and D. Burnette, and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 38 | 8/18/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 39 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

13

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 41 | 8/18/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 42 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker (alisa@levinebakerlaw.com) (alisa@levinebakerlaw.com" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮▮▮ | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 44 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 45 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

15

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker (alisa@levinebakerlaw.com) (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 47 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 48 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

16

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 8/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮ | ▮ "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 50 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮ | ▮ "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 51 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 53 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 54 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 56 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 57 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

19

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 8/16/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 59 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 60 | 8/16/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

20

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 8/16/2016 | ███████████ | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | ███████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 62 | 8/16/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 63 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | [redacted] "Tate, Eric Akira" <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 65 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 66 | 8/16/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 68 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 69 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

23

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 8/16/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 71 | 8/15/2016 | ▓▓▓▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 72 | 8/15/2016 | ▓▓▓▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▓▓▓▓▓▓▓▓▓▓▓▓ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

24

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 8/15/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 74 | 8/15/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 75 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▇▇▇▇▇▇▇▇ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 77 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 78 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 80 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▉▉▉▉▉▉▉▉▉ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 81 | 8/14/2016 | ▉▉▉▉▉▉▉▉▉ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

27

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 8/14/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 83 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 84 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 8/14/2016 | | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 86 | 8/14/2016 | | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 87 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 89 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 90 | 8/14/2016 | ▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

30

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | Suhr Justin <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 92 | 8/14/2016 | ▇▇▇▇▇▇▇▇ | "Ferrari, Anna" <aferrari@mofo.com>; ▇▇▇▇▇▇▇▇ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 93 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▇▇▇▇▇▇▇▇ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

31

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 95 | 8/14/2016 | ███████████ | | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 96 | 8/14/2016 | ███████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ███████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 98 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 99 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████  "Ferrari, Anna" <aferrari@mofo.com> | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

33

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| | | | "Ferrari, Anna" <aferrari@mofo.com> | | | | | | | |
| 101 | 8/14/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 102 | 8/14/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ████████████ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 104 | 8/14/2016 | ████████████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 105 | 8/13/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; ████████ | "Ferrari, Anna" <aferrari@mofo.com>; ████████ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 107 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 108 | 8/13/2016 | ▮ | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 110 | 8/13/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 111 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 113 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 114 | 8/13/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 116 | 8/13/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 117 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email  reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

39

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▓▓▓▓▓ | "Ferrari, Anna" <aferrari@mofo.com>; ▓▓▓▓▓ | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 119 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▓▓▓▓ | ▓▓▓▓▓ | | | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 120 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; ▓▓▓▓ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

40

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | [redacted] | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 122 | 8/12/2016 | [redacted] | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 123 | 8/12/2016 | [redacted] | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | [redacted] | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 125 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | [redacted] | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 126 | 8/12/2016 | [redacted] | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 128 | 8/12/2016 | clymn@uber.com | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 129 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

*Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)*

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 8/12/2016 | John Gardner | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 131 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 132 | 8/12/2016 | ▮▮▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

44

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 134 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 135 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▓▓▓▓▓▓▓▓▓▓▓▓ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 137 | 8/12/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 138 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 8/12/2016 | John Gardner | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 140 | 8/12/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 141 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

47

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 143 | 8/12/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 144 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 146 | 8/12/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; ███████<br><br>"Ferrari, Anna" <aferrari@mofo.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 147 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | ████████████<br>"Ferrari, Anna" <aferrari@mofo.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▮▮▮▮▮▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 149 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 150 | 8/12/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 152 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 153 | 8/12/2016 | ███████████████████ | "Ferrari, Anna" <aferrari@mofo.com> | ███████████ "Tate, Eric Akira" <etate@mofo.com>; ██ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

51

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 8/12/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 155 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 156 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 158 | 8/12/2016 | John Gardner | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communica ion made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 159 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 161 | 8/12/2016 | John Gardner | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communica ion made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 162 | 8/12/2016 | ███████████████ | "Ferrari, Anna" <aferrari@mofo.com> | ███████████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 8/12/2016 | ████████████ | "Ferrari, Anna" <aferrari@mofo.com> | ██████████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 164 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ██████████████ | ██████████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 165 | 8/12/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 167 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 168 | 8/12/2016 | John Gardner | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

56

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 8/12/2016 | ██████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 170 | 8/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communica ion made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 171 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | ████████████ | "Amdursky, Eric" <eamdursky@omm.com>; ████████ ██████████████ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 8/12/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ███████████ | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 173 | 8/11/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 174 | 8/11/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

58

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00039-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ "Alisa J. Baker" <alisa@levinebakerlaw.com>; ███████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 176 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ███████ | ███████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 177 | 8/11/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | ███████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮ | ▮▮▮▮ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 179 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>;▮ "Alisa J. Baker" <alisa@levinebakerlaw.com>; ▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 180 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 8/10/2016 | clymn@uber.com | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigaion for the purpose of obtaining or giving legal advice, in anticipation of litigaion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 182 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigaion for the purpose of obtaining or giving legal advice, in anticipation of litigaion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 183 | 8/10/2016 | ███████████ | "Ferrari, Anna" <aferrari@mofo.com> | ███████████ | | | Email concerning legal analysis or advice, in anticipaion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to furher investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 8/10/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 185 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 186 | 8/10/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 8/9/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whitom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 188 | 8/9/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whitom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | ▆▆▆▆ memorandum concerning legal analysis or advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. <br><br> ▆▆▆▆ memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 189 | 8/9/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whitom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 8/9/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whitom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | ███ memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. ███ memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 191 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 192 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whitom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 194 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 195 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 8/9/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; ▊▊▊▊▊▊▊ ▊▊▊▊▊▊ ▊▊▊▊▊▊ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 197 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 198 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

66

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 200 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; ▇▇▇ ▇▇ "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 201 | 8/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▇▇▇ ▇▇ "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

67

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | 8/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮ "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 203 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | ▮▮▮ "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 204 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | ▮▮▮ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 206 | 8/8/2016 | | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 207 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 8/8/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 209 | 8/8/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | ▮▮▮▮▮▮▮▮▮▮▮▮ "Tate, Eric Akira" <etate@mofo.com> | | | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 210 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 8/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 212 | 8/8/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 213 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 215 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 216 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Angela Padilla <angela padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 8/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 218 | 8/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 219 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 221 | 8/5/2016 | "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 222 | 8/5/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 8/5/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 224 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; ██████<br>"Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 225 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ██████ | eamdursky@omm.com; jgardner@donahue.com; ██████<br>"Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

75

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 8/5/2016 | [redacted] | eamdursky@omm.com; jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 227 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; [redacted] "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; "Alisa J. Baker" <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 228 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | [redacted] | jgardner@donahue.com; [redacted] "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 8/5/2016 | ▮ | eamdursky@omm.com; jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 230 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | ▮ "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; "Alisa J. Baker" <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 231 | 8/5/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ▮ "Amdursky, Eric" <eamdursky@omm.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "John F. Gardner" <jgardner@donahue.com>; ▮▮▮ "Amdursky, Eric" <eamdursky@omm.com> | ▮▮▮ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 233 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | ▮▮▮ "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 234 | 8/4/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 8/4/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigaion for the purpose of obtaining or giving legal advice, in anticipation of litigaion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 236 | 8/4/2016 | ███████████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigaion for the purpose of obtaining or giving legal advice, in anticipation of litigaion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 237 | 8/4/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████████<br><br>"Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anhony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigaion for the purpose of obtaining or giving legal advice, in anticipation of litigaion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

79

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 8/4/2016 | ███████████ | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 239 | 8/4/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████████ | ███████████ "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 240 | 8/4/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 8/4/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 242 | 8/4/2016 | ▮▮▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 243 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 8/2/2016 | | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 245 | 8/2/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 246 | 8/2/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

82

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 8/2/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 248 | 8/2/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 249 | 8/2/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=et ate"> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 8/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 251 | 8/2/2016 | ██████████ | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 252 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ██████████ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 8/2/2016 | ▮▮▮▮▮ | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 254 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 255 | 8/2/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

85

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 8/2/2016 | [redacted] | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 257 | 8/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 258 | 8/1/2016 | "John F. Gardner" <jgardner@donahue.com> | [redacted] | [redacted] "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Attached email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

86

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 7/28/2016 | ████████████ | eamdursky@omm.com | jgardner@donahue.com; abaker@levinebakerlaw.com; "Tate, Eric Akira" <etate@mofo.com>;████ | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 260 | 7/28/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ████████████ | "John F. Gardner" <jgardner@donahue.com>; abaker@levinebakerlaw.com; "Tate, Eric Akira" <etate@mofo.com>;████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 261 | 7/28/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 7/28/2016 | [redacted] | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 263 | 7/28/2016 | [redacted] | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; abaker@levinebakerlaw.com | "Tate, Eric Akira" <etate@mofo.com>; [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 264 | 7/28/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 266 | 7/28/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 267 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

89

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 7/26/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 269 | 7/26/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 270 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 7/26/2016 | Justin Suhr <suhr@uber.com> | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 272 | 7/26/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 273 | 7/26/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 275 | 7/26/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 276 | 7/26/2016 | etate@mofo.com | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 7/25/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 278 | 7/20/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 279 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ███████████ eamdursky@omm.com | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

93

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 281 | 7/20/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 282 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | ██████████ eamdursky@omm.com | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 284 | 7/20/2016 | ██████████ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 285 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 287 | 7/20/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 288 | 7/19/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; ████████ "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; ████ ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 290 | 7/19/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; ████████<br><br>"Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 291 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | ███████████ | eamdursky@omm.com; ████████<br><br>"Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

97

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 293 | 7/19/2016 | | "Tate, Eric Akira" <etate@mofo.com>; | eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 294 | 7/19/2016 | | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 7/19/2016 | ███ | "Tate, Eric Akira" <etate@mofo.com>; ███ | eamdursky@omm.com; ███  "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 296 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ███ | "Amdursky, Eric" <eamdursky@omm.com>; ███  "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 297 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ███ | "Tate, Eric Akira" <etate@mofo.com>; ███  "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 299 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 300 | 7/19/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ████████████<br>████████████<br>████████████<br>"Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | 7/19/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 302 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ | "Amdursky, Eric" <eamdursky@omm.com>; ▮<br><br>▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 303 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Amdursky, Eric" <eamdursky@omm.com> | ▮<br><br>▮<br><br>"Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | | "Amdursky, Eric" <eamdursky@omm.com>;  "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 305 | 7/19/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 306 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | [redacted] "Tate, Eric Akira" <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 308 | 7/19/2016 | [redacted] | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 309 | 7/19/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate'> | bclary@donahue.com | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 311 | 7/18/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 312 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

104

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 314 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 315 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 316 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 318 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 319 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 320 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 322 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 323 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 324 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

107

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 326 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 327 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 328 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nMemorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 329 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 330 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 331 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

109

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 333 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 334 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 336 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 337 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 339 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 340 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 341 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 342 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 343 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 344 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 345 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 347 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 348 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 349 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 351 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 352 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 353 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 355 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 356 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 357 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 358 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 359 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 360 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 361 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 362 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 363 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 364 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 365 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 367 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 368 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 369 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 371 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 372 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 373 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 375 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 376 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 377 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 379 | 7/17/2016 | ▮▮▮▮▮▮▮▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 380 | 7/17/2016 | ▮▮▮▮▮▮▮▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

122

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 7/17/2016 | ▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Contract reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 382 | 7/17/2016 | ▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Contract reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 383 | 7/17/2016 | ▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Contract reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 5/2/2016 | ▮▮▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Contract reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 385 | 7/17/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 386 | 7/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

124

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 7/17/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 388 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 389 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 390 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▆▆▆▆▆▆▆ | | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 391 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 392 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 394 | 7/16/2016 | ▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮<br>"Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 395 | 7/16/2016 | ▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 397 | 7/15/2016 | █████████ | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 398 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | █████████ | █████████<br><br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 7/15/2016 | ▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com> | ▓▓▓▓ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 400 | 7/15/2016 | ▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com> | ▓▓▓▓ | | AC, WP, & CI | Chart prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 401 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▓▓▓▓ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

129

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 403 | 7/15/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 404 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

130

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | 7/7/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 406 | 7/7/2016 | ▮▮▮▮▮▮ | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 407 | 7/7/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

131

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 7/7/2016 | ▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 409 | 7/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 410 | 7/6/2016 | Morrison & Foerster LLP | ▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮ | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

132

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 412 | 6/24/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 413 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | [redacted] | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 6/24/2016 | Morrison & Foerster | ████████████████ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 415 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 416 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 6/24/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 418 | 6/3/2016 | Justin Suhr <suhr@uber.com> | Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 419 | 6/3/2016 | Morrison & Foerster LLP | Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 6/3/2016 | █████ | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 421 | 6/3/2016 | █████ | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 422 | 6/3/2016 | █████ | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 5/23/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 424 | 5/23/2016 | ▮▮▮▮▮ | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 425 | 5/23/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 5/23/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 427 | 5/23/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 428 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 5/20/2016 | Morrison & Foerster | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Chart reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 430 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████████ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 431 | 5/17/2016 | ███████████████ | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

139

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 5/4/2016 | ▮▮▮▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 433 | 5/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 434 | 5/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 5/3/2016 | | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 436 | 5/3/2016 | | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 437 | 5/3/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 5/3/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com>; ███ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 439 | 5/3/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com>; ███ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 440 | 5/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ███████ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 5/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 442 | 5/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▉▉▉▉▉▉▉▉▉▉ "Ferrari, Anna" <aferrari@mofo.com> | ▉▉▉▉▉▉▉▉▉▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 443 | 5/2/2016 | ▉▉▉▉▉▉▉▉▉▉ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▉▉▉▉▉▉▉▉▉▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 444 | 5/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 445 | 4/30/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 446 | 4/30/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

144

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | 4/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 448 | 4/28/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 449 | 4/26/2016 | ██████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 4/26/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 451 | 4/25/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 452 | 4/22/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

146

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 4/22/2016 | ███ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 454 | 4/22/2016 | ███ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ███ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 455 | 4/22/2016 | ███ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ███ | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

147

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 456 | 4/20/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 457 | 4/20/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 458 | 4/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 459 | 4/20/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; █████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 460 | 4/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 461 | 4/14/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 4/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 463 | 4/12/2016 | ▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 464 | 4/12/2016 | ▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 466 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 467 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Case 3:17-cv-00939-WHA   Document 588-2   Filed 06/28/17   Page 153 of 710

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 468 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 469 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 470 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 4/11/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | Andrew Glickman <andrew.glickman@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 472 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 473 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 475 | 4/11/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████ ███ ████ ███ ████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 476 | 4/11/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | ████ ███ ████ ███ | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 478 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 479 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 481 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 482 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 484 | 4/11/2016 | Salle Yoo | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Aaron Melville <aaron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 485 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 486 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 487 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 488 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 489 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 490 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 491 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 492 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 493 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 494 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 496 | 4/11/2016 | "Jones, Brittany D." <bjones@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 497 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 499 | 4/11/2016 | ▮▮▮▮▮▮ | Andrew Glickman <andrew.glickman@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Attachment prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 500 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 501 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 502 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 503 | 4/11/2016 | Salle Yoo ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 504 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo [redacted] Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 505 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 506 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo [redacted] Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 508 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 509 | 4/11/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=af errari"> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 511 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 512 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 4/11/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 514 | 4/11/2016 | Salle Yoo | Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 515 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | 4/11/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 517 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 518 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 520 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 521 | 4/11/2016 | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 523 | 4/11/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 524 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 526 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 527 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 528 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 529 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 530 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lynn <clynn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 4/11/2016 | ████████████ | Cameron Poetzscher <cameron@uber.com> | "John F. Gardner" <jgardner@donahue.com>; Salle Yoo ████████ "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com>; ██████████ ████████████ | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 532 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 533 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

173

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 534 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 535 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 536 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 537 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 4/11/2016 | Julie Xu <juliexu@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 539 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 540 | 4/11/2016 | "Bentley, Adam" <aben ley@omm.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 4/11/2016 | Julie Xu <juliexu@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 542 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 543 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 544 | 4/9/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | Tate, Eric Akira <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 545 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 546 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 548 | 4/10/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 549 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

178

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 4/10/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 551 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 552 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Ben Beerle <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

179

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 4/10/2016 | John Gardner | Ben Beerle <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 554 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 555 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 4/10/2016 | ■■■■■■ | "Tate, Eric Akira" <etate@mofo.com> | ■■■■■■ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 557 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 558 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | Tate, Eric Akira <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 560 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 561 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Document reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 563 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 564 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Bentley, Adam" <abentley@omm.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 566 | 4/10/2016 | Christian Lymn <clymn@uber.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 567 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

184

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 568 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 569 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Salle Yoo [redacted] Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 570 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Todd Hamblet <thamblet@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Salle Yoo [redacted] Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 571 | 4/10/2016 | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Salle Yoo [redacted] Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 572 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 573 | 4/10/2016 | [redacted] | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 574 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and ▮ | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Letter reflecting communicaion made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 575 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and ▮ | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Letter reflecting communicaion made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 576 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and ▮ | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Letter reflecting communicaion made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 578 | 4/10/2016 | ▮▮▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 579 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and ▮▮▮▮▮ | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

188

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 581 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 582 | 4/10/2016 | Morrison & Foerster | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

189

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 583 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 584 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 585 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 586 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 587 | 4/10/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 588 | 4/9/2016 | Christian Lymn <clymn@uber.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 589 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com> | Salle Yoo ███████ "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 590 | 4/9/2016 | Christian Lymn <clymn@uber.com> | Salle Yoo ███████ "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 591 | 4/9/2016 | Salle Yoo ███████ | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 592 | 4/9/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 593 | 4/9/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 594 | 4/9/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communica ion made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 596 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 597 | 4/9/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

194

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 599 | 4/9/2016 | Salle Yoo ███████ | Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 600 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo ███████ | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | 4/9/2016 | Salle Yoo | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 602 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Salle Yoo             "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 603 | 4/9/2016 | Salle Yoo | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 604 | 4/9/2016 | Salle Yoo [redacted] | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 605 | 4/9/2016 | Christian Lymn <clymn@uber.com> | Salle Yoo [redacted] "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 606 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 607 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 608 | 4/9/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 609 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 611 | 4/9/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 612 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; clymn@uber.com | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 614 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 615 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> |  | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 617 | 4/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> |  |  | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 618 | 4/9/2016 | Morrison & Foerster LLP\nO'Melveny & Myers LLP\nDonahue Fitzgerald LLP\nLevine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> |  | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 619 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 620 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 621 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 623 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | Other | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 624 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

203

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 626 | 4/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 627 | 4/9/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 4/9/2016 | Justin Suhr <suhr@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 629 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | ████████████ ████ ████<br>████████████ ████<br>████████████ ████<br>████████████ ████<br>████████████ ████<br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 630 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | ████████████ ████ ████<br>████████████ ████<br>████████████ ████<br>████████████ ████<br>████████████ ████<br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 631 | 4/9/2016 | clymn@uber.com | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 632 | 4/9/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 633 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮<br>"John F. Gardner" <jgardner@donahue.com>; ▮ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 634 | 4/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 635 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@cooley.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 636 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

207

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 637 | 4/9/2016 | ▬▬▬▬ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 638 | 4/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 639 | 4/9/2016 | ▬▬▬▬ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

208

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 4/9/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 641 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ | ▮▮▮▮▮<br>"Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 642 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ | ▮▮▮▮▮<br>"Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

209

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 4/9/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; "Angela L. Padilla (angela.padilla@uber.com> <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 644 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 645 | 4/8/2016 | ▮▮▮▮▮▮▮ | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

210

Case 3:17-cv-00939-WHA   Document 588-2   Filed 06/26/17   Page 212 of 710
Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 646 | 4/8/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo ████████ | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 647 | 4/8/2016 | Salle Yoo ████████ | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 648 | 4/8/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com> | ████████\n\n"Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 4/8/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ███ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 650 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 651 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮ | ▮ ▮ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 653 | 4/8/2016 | ▮ | ▮ | ▮ ▮ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Estimate prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Estimate reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 654 | 4/8/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; angela.padilla@uber.com; Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

213

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 655 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 656 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▮ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 657 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▮ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 658 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▮ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 659 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; ▮  "Tate, Eric Akira" <etate@mofo.com> | ▮  "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 660 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; ▮  "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | ▮  "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

215

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | ██████████████ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 662 | 4/8/2016 | ██████████████ | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ██████████████ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 663 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ██████████████ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anhony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 665 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 666 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 668 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 669 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

218

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 671 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Draft Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 672 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Draft Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft document reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 674 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 675 | 4/7/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

220

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 676 | 4/7/2016 | ▮ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; ▮ alewis2@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 677 | 4/7/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 678 | 4/7/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

221

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 679 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 680 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in anticipa ion of li igation, regarding due diligence for potential acquisition of Ottomotto.  Draft Joint Defense Agreement reflec ing communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 681 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in anticipa ion of li igation, regarding due diligence for potential acquisition of Ottomotto.  Draft Joint Defense Agreement reflec ing communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 683 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 684 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft Joint Defense Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in anticipa ion of li igation, regarding due diligence for potential acquisition of Ottomotto. Draft Joint Defense Agreement reflec ing communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 686 | 4/7/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 687 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 688 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; [redacted] "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 689 | 4/7/2016 | Christian Lymn <clymn@uber.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 690 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; [redacted] "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

225

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 691 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▇ [redacted] "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 692 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▇ [redacted] "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 693 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▇ [redacted] "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

226

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▉ ▉ ▉ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 695 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▉ ▉ ▉ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 696 | 4/7/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 697 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 698 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 699 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮ ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 701 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 702 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ████ ████████████ ████ ███████ █ ████████ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

229

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 4/7/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 704 | 4/7/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 705 | 4/7/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 706 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 707 | 4/7/2016 | ███████████████ | "Tate, Eric Akira" <etate@mofo.com> | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 708 | 4/7/2016 | ██████████ | "Tate, Eric Akira" <etate@mofo.com> | ███████████ | | AC, WP, & CI | Estimate concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Estimate reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 4/7/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 710 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 711 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 712 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ███████████ "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; █ ████████████ ████████████ ████████████ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

232

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 713 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 714 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 715 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; ███████ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

233

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 4/7/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 717 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 718 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

234

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 719 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮ ▮ ▮ ▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 720 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; ▮ ▮ ▮ ▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 721 | 4/7/2016 | Julie Xu <juliexu@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 723 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 724 | 4/7/2016 | Julie Xu <juliexu@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 4/7/2016 | Justin Suhr <suhr@uber.com> | Julie Xu <juliexu@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 726 | 4/7/2016 | ▮▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 727 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 728 | 4/7/2016 | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 729 | 4/7/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 730 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 731 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 732 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮▮▮ "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 733 | 4/7/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 4/7/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 735 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | ███████████<br>"Amdursky, Eric" <eamdursky@omm.com>;<br>█ ████ █<br>"Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 736 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 737 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 738 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 739 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 740 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 741 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 742 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Draft Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 743 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 744 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | ▮▮▮▮▮▮▮▮▮▮ "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 745 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮▮▮▮ Eric Amdursky <eamdursky@omm.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

243

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███████ ████████ Eric Amdursky <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 747 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 748 | 4/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 4/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 750 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 751 | 4/6/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

245

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 752 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 753 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 754 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 756 | 4/6/2016 | Angela Padilla <angela.padilla@uber.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Salle Yoo ▮▮▮▮▮ Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 757 | 4/6/2016 | Todd Hamblet <thamblet@uber.com> | Angela Padilla <angela.padilla@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Salle Yoo ▮▮▮▮▮ Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 4/6/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ████████; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 759 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ████████ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 760 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 761 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 762 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▇ | "Amdursky, Eric" <eamdursky@omm.com>; ▇ "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 763 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▇ "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▇ "Ferrari, Anna" <aferrari@mofo.com>; ▇ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

249

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 764 | 4/6/2016 | ▉▉▉ | "Tate, Eric Akira" <etate@mofo.com>; ▉▉▉ "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▉▉▉ "Ferrari, Anna" <aferrari@mofo.com>; ▉▉▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 765 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▉▉▉ "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; ▉▉▉ | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 766 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▉▉▉ | "Amdursky, Eric" <eamdursky@omm.com>; ▉▉▉ "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

250

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 767 | 4/6/2016 | | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 768 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 769 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

251

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 770 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 771 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 772 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ██████████ "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ██████ "Ferrari, Anna" <aferrari@mofo.com>; ██████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 773 | 4/6/2016 | "Bentley, Adam" <abentley@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 774 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Bentley, Adam" <abentley@omm.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 775 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Bentley, Adam" <abentley@omm.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 776 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 777 | 4/5/2016 | Salle Yoo ▆▆▆▆▆ | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 778 | 4/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Salle Yoo ▆▆▆▆▆ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00039-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 4/6/2016 | Morrison & Foerster LLP | Salle Yoo ███████ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 780 | 4/5/2016 | Morrison & Foerster LLP | Salle Yoo ███████ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 781 | 4/5/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 782 | 4/5/2016 | [redacted] | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> [redacted] | eamdursky@omm.com; jgardner@donahue.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 783 | 4/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 784 | 4/5/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

256

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | 4/5/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 786 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 787 | 4/5/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 788 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 789 | 4/5/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 790 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 791 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 792 | 4/5/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 793 | 4/5/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 795 | 4/5/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 796 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 797 | 4/5/2016 | "Bentley, Adam" <aben ley@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 798 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 799 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

261

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 801 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 802 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

262

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 803 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 804 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 805 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

263

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 806 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 807 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 808 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ ██████████████████ ████████████ ██████████████████ ████████████ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 809 | 4/5/2016 | Justin Suhr <suhr@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 810 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 811 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Bentley, Adam" <abentley@omm.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

265

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 812 | 4/5/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Bentley, Adam" <abentley@omm.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 813 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 814 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; ███ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 816 | 4/5/2016 | Todd Hamblet <thamblet@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 817 | 4/5/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

267

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 818 | 4/5/2016 | clymn@uber.com | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 819 | 4/5/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 820 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 4/5/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 822 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 823 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 4/4/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 825 | 4/4/2016 | ███████ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ███████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 826 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; ███████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 828 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 829 | 4/4/2016 | | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

271

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 830 | 4/4/2016 | clymn@uber.com | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 831 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███████████ ███████████ ███████████ "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 832 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███████████ ███████████ ███████████ "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

272

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ███ ███ ███ ███ "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 834 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ███ ███ ███ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 835 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ███ ███ ███ ███ "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 837 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 838 | 4/4/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

274

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 839 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▇▇▇  ▇▇▇▇▇▇▇ ▇▇▇▇▇ ▇ "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 840 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 841 | 4/4/2016 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▇▇▇  ▇▇▇▇▇▇▇ ▇▇▇▇ ▇▇▇▇▇▇▇ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 842 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ <br><br>"Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 843 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 844 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮ <br><br>jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

276

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 845 | 4/4/2016 | ▉▉▉ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▉▉▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 846 | 4/4/2016 | ▉▉▉ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▉▉▉ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 847 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 849 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 850 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

278

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 851 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 852 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ▮▮▮ | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 853 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 854 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; [redacted] "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 855 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; [redacted] "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 856 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | [redacted] "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.: No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 857 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 858 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 859 | 4/4/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

281

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 860 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 861 | 4/4/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 862 | 4/4/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

282

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 863 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 864 | 4/4/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 865 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

283

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 866 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███ ███████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 867 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; ███████ | "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 868 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 4/4/2016 | Morrison & Foerster LLP | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 870 | 4/4/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 871 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 872 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 873 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 874 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████ ███ ███████ █████████ "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

286

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 4/4/2016 | ▮ | eamdursky@omm.com; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 876 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; ▮<br><br>"Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 877 | 4/4/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "John F. Gardner" <jgardner@donahue.com>; ▮<br><br>"Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

287

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 878 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 879 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 880 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; ▮▮▮▮▮<br><br>"Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 881 | 4/4/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 882 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; | jgardner@donahue.com; eamdursky@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 883 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 884 | 4/4/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 885 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 886 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 888 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 889 | 4/4/2016 | | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 890 | 4/3/2016 | ▉▉▉▉▉▉▉▉▉ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; ▉ | ▉▉▉▉▉▉▉▉▉▉▉ "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 891 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | ▉▉▉▉▉▉▉▉▉ "Tate, Eric Akira" <etate@mofo.com>; ▉ | ▉▉▉▉▉▉▉▉▉ "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 892 | 4/3/2016 | Salle Yoo ▉▉▉▉▉▉▉ | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 893 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo███████ Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 894 | 4/3/2016 | Cameron Poetzscher <cameron@uber.com> | Salle Yoo███████ | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 895 | 4/3/2016 | Salle Yoo███████ | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 896 | 4/3/2016 | Christian Lymn <clymn@uber.com> | Salle Yoo _____ "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 897 | 4/3/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 898 | 4/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 900 | 4/3/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by An hony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 901 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by John Gardner, Eric Tate, Eric Armdusky and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 902 | 4/3/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Salle Yoo ███████████ | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 903 | 4/3/2016 | Salle Yoo ███████████ | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 904 | 4/3/2016 | ███████████ | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ███████████ ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ███████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 906 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ███████████ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 907 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Salle Yoo██████████ | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 908 | 4/3/2016 | Salle Yoo | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 909 | 4/3/2016 | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 910 | 4/3/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 4/3/2016 | Justin Suhr <suhr@uber.com> | Christian Lynn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 912 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 913 | 4/2/2016 | Angela Padilla <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com> | Todd Hamblet <thamblet@uber.com>; Christian Lynn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 914 | 4/2/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 915 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 916 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Todd Hamblet <thamblet@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

300

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 917 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Christian Lynn <clynn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 918 | 4/2/2016 | Christian Lynn <clynn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 919 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ██████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | ████ "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 921 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ████ | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 922 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 4/2/2016 | ▮ | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 924 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 925 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

303

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 926 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 927 | 4/2/2016 | | "Tate, Eric Akira" <etate@mofo.com>; | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 928 | 4/2/2016 | | "Tate, Eric Akira" <etate@mofo.com>; | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 929 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 930 | 4/2/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 931 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

305

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 932 | 4/2/2016 | Salle Yoo ▓▓▓▓ | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 933 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 934 | 4/2/2016 | ▓▓▓▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 935 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 936 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 937 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Todd Hamblet <thamblet@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

307

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 938 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | Todd Hamblet <thamblet@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 939 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 940 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 942 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 943 | 4/2/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 944 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 945 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 946 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 947 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 948 | 4/2/2016 | clymn@uber.com | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 949 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████████ ██ ███ ██ ██████ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 950 | 4/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lynm <clynm@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 951 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ███████████████ | ███████████ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 952 | 4/2/2016 | ██████████████ | ██████████████ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 4/2/2016 | ████████████ | jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 954 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 955 | 4/2/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

313

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 956 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 957 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 958 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 959 | 4/2/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 960 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 961 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 962 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 963 | 4/2/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 964 | 4/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 966 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 967 | 4/2/2016 | Nina Qi <nina.qi@uber.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 968 | 4/2/2016 | clymn@uber.com | Salle Yoo | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 969 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 970 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

318

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 971 | 4/2/2016 | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 972 | 4/2/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 973 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 974 | 4/2/2016 | [redacted] | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; [redacted] "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 975 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | [redacted] jgardner@donahue.com | eamdursky@omm.com; [redacted] "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 976 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | [redacted] "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 978 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 979 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 980 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████<br>jgardner@donahue.com | eamdursky@omm.com;<br>██████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 981 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ██████████ | eamdursky@omm.com;<br>██████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 982 | 4/2/2016 | ████████████████ | "Tate, Eric Akira" <etate@mofo.com>;█<br>jgardner@donahue.com | eamdursky@omm.com;<br>██████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

322

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 983 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▮▮▮▮▮▮▮ | eamdursky@omm.com; ▮▮▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 984 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮ jgardner@donahue.com | eamdursky@omm.com; ▮▮▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 985 | 4/1/2016 | ▮▮▮▮▮▮▮ | jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 986 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | ▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 987 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | ▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 988 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

324

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ███████ Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 990 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | ███████ Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 991 | 4/1/2016 | ███████ | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ███████ Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 992 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ███████ Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 993 | 4/1/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ███████ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 994 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████ "John F. Gardner" <jgardner@donahue.com>; ███ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 995 | 4/1/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ████ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 996 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████; "John F. Gardner" <jgardner@donahue.com>; ████ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 997 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | ████████████; ████ "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 998 | 4/1/2016 | Salle Yoo ▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 999 | 4/1/2016 | ▓▓▓▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ▓▓▓▓▓▓▓▓ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1000 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▓▓▓▓▓▓▓▓ | Eric Amdursky <eamdursky@omm.com>; ▓▓▓▓▓ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

328

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo▮ | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1002 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ▮ | Eric Amdursky <eamdursky@omm.com>; ▮ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1003 | 4/1/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███ "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ███ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1005 | 4/1/2016 | ███ | ███ "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ███ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1006 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; ███ | Eric Amdursky <eamdursky@omm.com>; ███ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1007 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮  "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1008 | 4/1/2016 | ▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮  "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1009 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮  "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | 4/1/2016 | Salle Yoo █████ | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1011 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | ██████████████ ████  "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; ████████ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1012 | 4/1/2016 | ██████████ | ██████████████  "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; ███ ████████████ ██████ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 4/1/2016 | ▮▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1014 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1015 | 4/1/2016 | ▮▮▮▮ | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ ▮▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮▮ ▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | 4/1/2016 | ███████████ | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | ███████████ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1017 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████████ "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ███████████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1018 | 4/1/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | ███████████ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1020 | 4/1/2016 | | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1021 | 4/1/2016 | | "Tate, Eric Akira" <etate@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | 4/1/2016 | | "Tate, Eric Akira" <etate@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1023 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1024 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | 4/1/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; ████████████ ████████████ | "Amdursky, Eric" <eamdursky@omm.com>; ████████████ ████████████ ████████████  "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1026 | 4/1/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1027 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 4/1/2016 | | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1029 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Amdursky, Eric" <eamdursky@omm.com>;<br><br>"John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1030 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | | "Amdursky, Eric" <eamdursky@omm.com>;<br><br>"John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | 4/1/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; ███████ ████████████ | "Amdursky, Eric" <eamdursky@omm.com>; ███████ ████████████ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1032 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████████ ████████ ████████ "Amdursky, Eric" <eamdursky@omm.com>; ██ ██████ ████████ | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1033 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████ ████████ "Amdursky, Eric" <eamdursky@omm.com>; ██ ██████ ████████ | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ██████████ "Amdursky, Eric" <eamdursky@omm.com>; ███ ███ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1035 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | ██████████ ██████████ | "Amdursky, Eric" <eamdursky@omm.com>; ███ ████ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1036 | 4/1/2016 | ████████ | ██████████ ██████████ | "Amdursky, Eric" <eamdursky@omm.com>; ███ ████ "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | 3/31/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1038 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1039 | 3/31/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮ | "Amdursky, Eric" <eamdursky@omm.com>; ▮  ▮  "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1041 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1042 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

342

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1044 | 3/31/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1045 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

343

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1047 | 3/31/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1048 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███████████████ ████ ██████ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

344

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>;<br><br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1050 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | eamdursky@omm.com;<br><br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1051 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | eamdursky@omm.com;<br><br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1053 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▉▉▉▉▉▉▉<br><br>"John F. Gardner" <jgardner@donahue.com> | eamdursky@omm.com▉▉▉▉<br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1054 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 3/31/2016 | "John F. Gardner" <jgardner@donahue.com> | ▮ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1056 | 3/31/2016 | ▮ | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1057 | 3/31/2016 | ▮ | ▮  "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00930-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1059 | 3/31/2016 | ███████████████ | "Tate, Eric Akira" <etate@mofo.com>; ███ eamdursky@omm.com | ███████████████<br>"Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1060 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████████<br>eamdursky@omm.com | ███████████████<br>"Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

348

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1062 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1063 | 3/31/2016 | Morrison & Foerster LLP | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 3/31/2016 | ▮▮▮▮▮ | eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1065 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1066 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00930-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮<br><br>"Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1068 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮ | ▮▮▮▮▮▮<br><br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1069 | 3/31/2016 | ▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮<br><br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1070 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████ | ████████████ ██████ <br><br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1071 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1072 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | ████████████ <br><br>"Tate, Eric Akira" <etate@mofo.com> | ███████████ ████ <br><br>"Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1074 | 3/31/2016 | ▮▮▮▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮▮▮▮▮<br><br>"Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1075 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Angela Padilla <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

353

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | 3/31/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1077 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | ██████████ ██████████ | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1078 | 3/31/2016 | ██████████ | ██████████ "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

354

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1080 | 3/31/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1081 | 3/31/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | 3/31/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1083 | 3/28/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1084 | 3/28/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 3/28/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1086 | 3/28/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1087 | 3/28/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1088 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1089 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1090 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lynn <clynn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1092 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lynn <clynn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1093 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lynn <clynn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1094 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1095 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1096 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1098 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1099 | 3/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | 3/25/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" (angela.padilla@uber.com); "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1101 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1102 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1104 | 3/25/2016 | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1105 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

363

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1107 | 3/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1108 | 3/25/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1110 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1111 | 3/24/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=etate'> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 3/24/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1113 | 3/24/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1114 | 3/24/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 3/24/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1116 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1117 | 3/23/2016 | ▇▇▇▇▇▇ | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Estimate prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Estimate reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1119 | 3/23/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1120 | 3/23/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

368

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1122 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1123 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

369

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1125 | 3/21/2016 | John F. Gardner | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1126 | 3/21/2016 | John F. Gardner | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1127 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1128 | 3/21/2016 | John F. Gardner | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1129 | 3/21/2016 | John F. Gardner | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1130 | 3/21/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1131 | 3/21/2016 | O'Melveny & Myers LLP | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1132 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1133 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1134 | 3/21/2016 | █████████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; █ | ████████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1135 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; █ | ██████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

373

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▉ | ▉ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1137 | 3/21/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; ▉ | ▉ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Questionnaire prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Questionnaire reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1138 | 3/21/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 3/21/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1140 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | ████████████ | | | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1141 | 3/21/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ████████ | ████████ "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | 3/21/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1143 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1144 | 3/21/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Questionnaire concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Questionnaire reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ████████ ████████ | "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1146 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████ eamdursky@omm.com; ████████ | "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1147 | 3/21/2016 | ████████ ████████ | eamdursky@omm.com; ████████ | "Tate, Eric Akira" <etate@mofo.com>; ████████ "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com; ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

377

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | 3/21/2016 | "Bentley, Adam" <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1149 | 3/21/2016 | John F. Gardner | "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1150 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1152 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Bentley, Adam" <abentley@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1153 | 3/21/2016 | John F. Gardner | "Bentley, Adam" <abentley@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | 3/21/2016 | "Bentley, Adam" <abentley@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1155 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1156 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1158 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1159 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

381

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | 3/21/2016 | Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1161 | 3/21/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1162 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | 3/20/2016 | "Bentley, Adam" <abentley@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1164 | 3/20/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1165 | 3/20/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1166 | 3/20/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1167 | 3/19/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1168 | 3/19/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1169 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1170 | 3/18/2016 | ▮▮▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮▮ ▮▮▮ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1171 | 3/18/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ▮▮▮▮▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | 3/18/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███ ███ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; ███ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1173 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | ██████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1174 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | ██████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

386

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 3/17/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1176 | 3/17/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | ██████████████ "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1177 | 3/17/2016 | ██████████████ | "Tate, Eric Akira" <etate@mofo.com> | ██████████████ "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | 3/17/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | ███████ "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com; ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1179 | 3/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ███████ | ███████ "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1180 | 3/17/2016 | Cameron Poetzscher <cameron@uber.com> | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | 3/17/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1182 | 3/17/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com; ▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1183 | 3/17/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

389

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 3/17/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1185 | 3/17/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1186 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 3/18/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Questionnaire concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Questionnaire reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1188 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1189 | 3/17/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | 3/17/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1191 | 3/16/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1192 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1194 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1195 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Notes concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Notes reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1197 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1198 | 3/16/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1200 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1201 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

395

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 3/16/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1203 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Leigh, Jamie" <jleigh@cooley.com>; Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com>; Justin Suhr <suhr@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1204 | 3/16/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1205 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1206 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1207 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Agreement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1209 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nStatement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1210 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1212 | 3/16/2016 | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | ████████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1213 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

399

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████ "Kim, Rudy Y." <rudykim@mofo.com> | ███████████ | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1215 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1216 | 3/16/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

400

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1218 | 3/15/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1219 | 3/15/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

401

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | 3/15/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1221 | 3/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1222 | 3/15/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 3/15/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1224 | 3/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1225 | 3/15/2016 | ▮▮▮▮▮▮▮<br>Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

403

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | 3/14/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1227 | 3/14/2016 | Nina Qi <nina.qi@uber.com> | Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1228 | 3/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | 3/11/2016 | | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1230 | 3/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1231 | 3/12/2016 | | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | 3/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1233 | 3/11/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1234 | 11/18/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ec randall"> | "McAfee, Carl B." <cmcafee@mofo.com>; "Mendoza, Ana Silvia" <amendoza@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

406

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1235 | 11/18/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com>; "Mendoza, Ana Silvia" <amendoza@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Invoice reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1236 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1237 | 11/1/2016 | "MacLean, Teresa Angela" <tmaclean@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

407

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1238 | 10/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "MacLean, Teresa Angela" <tmaclean@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1239 | 10/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1240 | 10/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Gonzalez, Arturo J." <agonzalez@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

408

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | 10/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1242 | 10/29/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1243 | 10/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1245 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1246 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 10/20/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ec randall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1248 | 10/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1249 | 10/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 10/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1251 | 10/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1252 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▊▊▊▊▊▊▊▊▊ | "Ferrari, Anna" <aferrari@mofo.com>; ▊▊▊▊▊▊▊ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | 10/6/2016 | Morrison & Foerster LLP | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1254 | 10/6/2016 | Morrison & Foerster LLP | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1255 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1257 | 10/6/2016 | Morrison & Foerster LLP | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮▮ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1258 | 10/6/2016 | Morrison & Foerster LLP | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮▮▮▮ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1259 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1260 | 10/4/2016 | "Ferrari, Anna" </o=mofo/ou=site1/cn=recipients/cn=aferrari"> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1261 | | | | | | | **INTENTIONALLY LEFT BLANK** | | | |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | | | | | | | **INTENTIONALLY LEFT BLANK** | | | |
| 1263 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1264 | 10/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 10/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1266 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1267 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | | | | | | | **INTENTIONALLY LEFT BLANK** | | | |
| 1269 | | | | | | | **INTENTIONALLY LEFT BLANK** | | | |
| 1270 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1272 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1273 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1274 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1275 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Silverman, Robert N." <rsilverman@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1276 | 9/28/2016 | ▮▮▮▮▮▮ | "Silverman, Robert N." <rsilverman@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Protocol concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Protocol reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | 9/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1278 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Silverman, Robert N." <rsilverman@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1279 | 9/28/2016 | ▮▮▮▮▮▮ | "Silverman, Robert N." <rsilverman@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | 9/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1281 | 9/27/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1282 | 9/27/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1283 | 9/27/2016 | ▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1284 | 9/27/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1285 | 9/27/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1286 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1287 | 9/26/2016 | ▮▮▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1288 | 9/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

424

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1290 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1291 | 9/18/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1292 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1293 | 9/21/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1294 | 9/18/2016 | ▆▆▆▆▆▆ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1295 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1296 | 9/12/2016 | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1297 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 9/21/2016 | ▋ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1299 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1300 | 9/21/2016 | ▋ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | 9/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1302 | 9/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1303 | 9/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

429

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | 9/18/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1305 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1306 | 9/16/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1308 | 9/16/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1309 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

431

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1310 | 9/16/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1311 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1312 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1313 | 9/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1314 | 9/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1315 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1316 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1317 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1318 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

434

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1320 | 8/18/2016 | ▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1321 | 8/18/2016 | ▮▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1323 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1324 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1326 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1327 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nLetter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1329 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1330 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

438

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1332 | 9/12/2016 | John Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1333 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

439

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1335 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1336 | 9/6/2016 | ▉▉▉▉▉▉▉ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1338 | 9/6/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1339 | 9/1/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

441

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 9/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1341 | 8/31/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1342 | 8/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1343 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1344 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1345 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

443

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | 8/13/2016 | ■■■ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1347 | 8/13/2016 | ■■■ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1348 | 8/31/2016 | ■■■ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | ■■■ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1350 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1351 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1353 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1354 | 8/31/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | 8/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.   Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1356 | 8/31/2016 | ███████████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.   Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1357 | 8/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.   Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

447

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1358 | 8/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1359 | 8/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1360 | 8/30/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Addendum to report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Addendum to report reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 8/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1362 | 8/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1363 | 8/20/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | 8/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1365 | 8/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1366 | 8/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1367 | 8/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1368 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1369 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1370 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1371 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1372 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. <br><br> Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1373 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1374 | 8/18/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1375 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1377 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1378 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

454

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1380 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1381 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1383 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1384 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1386 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1387 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1389 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1390 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

458

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1391 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1392 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1393 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

459

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1395 | 8/17/2016 | ▋▋▋▋▋ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Summary prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Summary reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1396 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

460

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1397 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1398 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1399 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

461

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1401 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1402 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1404 | 8/16/2016 | ▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1405 | 8/16/2016 | ▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

463

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1406 | 8/16/2016 | ████████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1407 | 8/16/2016 | ████████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1408 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1410 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1411 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1412 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1413 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1414 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | 8/16/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1416 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1417 | 8/16/2016 | "Efigenio, Kerry A." <kefigenio@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1418 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1419 | 8/16/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memoranadum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1420 | 8/16/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memoranadum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | 8/16/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memornadum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1422 | 8/16/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memornadum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1423 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1425 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1426 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

470

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 7/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1428 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1429 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

471

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1430 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1431 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1432 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1433 | 7/25/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1434 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1435 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1436 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1437 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1438 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

474

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1440 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1441 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 7/19/2016 | "Branden M. Clary" <bclary@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Susan V. Szewczyk" <sszewczyk@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1443 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1444 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1445 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1446 | 7/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1447 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1449 | 7/18/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1450 | 7/18/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1452 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1453 | 7/18/2016 | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1454 | 7/18/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1455 | 7/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1456 | 7/18/2016 | ▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1458 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1459 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1461 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1462 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1464 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1465 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1466 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1467 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1468 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1470 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1471 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

485

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1473 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1474 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1476 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1477 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | 7/18/2016 | ■■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1479 | 7/18/2016 | ■■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1480 | 7/18/2016 | ■■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1482 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1483 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1484 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1485 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1486 | 7/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1488 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1489 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1491 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1492 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (ND. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1494 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1495 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1497 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1498 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1500 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1501 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1503 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1504 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 7/18/2016 | ■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1506 | 7/18/2016 | ■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1507 | 7/18/2016 | ■■■ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

497

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1508 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1509 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1510 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 7/18/2016 | ███ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1512 | 7/18/2016 | ███ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1513 | 7/18/2016 | ███ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Case 3:17-cv-00939-WHA Document 588-2 Filed 06/28/17 Page 501 of 710
Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1515 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1516 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1517 | 7/18/2016 | ██████ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1518 | 7/18/2016 | ██████ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1519 | 7/18/2016 | ██████ | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1521 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1522 | 7/18/2016 | | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1523 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1524 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1525 | 7/18/2016 | "Bentley, Adam" <abentley@omm.com> | ▮▮▮▮▮▮▮ | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | 3/21/2016 | ▮▮▮▮ | ▮▮▮▮ | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Protocol concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Protocol reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1527 | 7/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1528 | 7/17/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1529 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1530 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1531 | 7/15/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1532 | 7/15/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1533 | 7/15/2016 | ████████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memoranudm concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1534 | 7/15/2016 | "Tate, Eric Akira" <'/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | 7/15/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1536 | 7/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1537 | 7/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1538 | 7/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1539 | 6/3/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1540 | 6/3/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

508

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | 6/3/2016 | ▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1542 | 6/3/2016 | ▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1543 | 6/29/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | 6/29/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1545 | 6/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1546 | 6/29/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1547 | 6/8/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1548 | 6/8/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1549 | 6/8/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 6/8/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ec randall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1551 | 6/8/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1552 | 5/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1553 | 5/23/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1554 | 5/23/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1555 | 5/23/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1556 | 5/23/2016 | ▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1557 | 5/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1558 | 5/23/2016 | ▓▓▓▓▓ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1559 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1560 | 5/20/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1561 | 5/20/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

515

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1562 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1563 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1564 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

516

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1566 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | Other | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1567 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | Other | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1568 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1570 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ec randall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1571 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

518

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | 5/18/2016 | "Gillis, Donna Sherwinsky" <dgillis@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1573 | 5/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1574 | 5/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1575 | 5/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1576 | 5/13/2016 | Morrison & Foerster LLP ▓▓▓▓ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1577 | 5/13/2016 | Morrison & Foerster LLP ▓▓▓▓ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1578 | 5/17/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1579 | 5/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1580 | 5/13/2016 | Morrison & Foerster LLP ▓▓▓▓▓ | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | 5/13/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1582 | 5/13/2016 | sf3592-1@mofo.com | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1583 | 5/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | 5/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1585 | 5/3/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1586 | 5/3/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 5/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1588 | 5/6/2016 | ███████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1589 | 5/6/2016 | ███████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | 5/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1591 | 4/30/2016 | ▮▮▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1592 | 4/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593 | 4/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1594 | 4/22/2016 | ▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1595 | 4/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | 4/22/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1597 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1598 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 4/11/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1600 | 4/11/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1601 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 4/11/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1603 | 4/11/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1604 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1605 | 4/10/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1606 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1607 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1609 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1610 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1611 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1612 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1613 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | 4/7/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1615 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1616 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1618 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1619 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1621 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1622 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Eric Amdursky and Adam Bentley and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

535

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1623 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1624 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1625 | 4/7/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1627 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1628 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1630 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1631 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

538

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1633 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1634 | 4/6/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1636 | 4/6/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | ▮▮▮▮▮▮▮▮▮▮<br><br>"John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮▮▮▮▮ ▮<br><br>"Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1637 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1638 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1639 | 4/6/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1640 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1641 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1642 | 4/6/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1643 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1644 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1645 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1647 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1648 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1650 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1651 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1653 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1654 | 4/5/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1655 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1656 | 4/5/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1657 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1659 | 4/5/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1660 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1661 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1662 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1663 | 4/5/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1665 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1666 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

549

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1667 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1668 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1669 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1670 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1671 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1672 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

551

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1674 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1675 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1677 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1678 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1679 | 4/5/2016 | Morrison & Foerster LLp | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1680 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1681 | 4/5/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1682 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1683 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1684 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1685 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1686 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1687 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1689 | 4/5/2016 | Morrison & Foerster LLP | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1690 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1691 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1692 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1693 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1695 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1696 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

559

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1697 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1698 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1699 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1700 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1701 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1702 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

561

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1703 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1704 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1705 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1707 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1708 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Don Burnette and Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

563

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1710 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1711 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1713 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=af errari"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1714 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1716 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1717 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1718 | 4/4/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1719 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1720 | 4/4/2016 | Morrison & Foerster LLP | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1721 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1722 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Price, Janis E." <jprice@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1723 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

568

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Price, Janis E." <jprice@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1725 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1726 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1727 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Price, Janis E." <jprice@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1728 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1729 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1730 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1731 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1732 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1733 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1734 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1735 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com>; "Allende, Nora J." <nallende@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1737 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1738 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

573

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1739 | 4/4/2016 | Morrison & Foerster LLP | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1740 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whitton, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1741 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whitton, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

574

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1742 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1743 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1744 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1745 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1746 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1747 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1748 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1749 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1750 | 4/3/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1752 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1753 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1755 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1756 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

579

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1758 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1759 | 4/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=af errari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1761 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1762 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

581

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1764 | 4/3/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1765 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1766 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1767 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1768 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1770 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1771 | 4/2/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1773 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1774 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

585

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1776 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1777 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1778 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1779 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1780 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1781 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1782 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1783 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1785 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1786 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1788 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1789 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Dolphin, Rachel S." <rdolphin@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1791 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1792 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1794 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1795 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1796 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1797 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1798 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

593

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1799 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1800 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1801 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1803 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1804 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1806 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1807 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | 3/31/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1809 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1810 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1812 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1813 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1815 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1816 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1817 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1818 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1819 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | 3/29/2016 | | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Counsel notes and impressions reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1821 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1822 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 3/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1824 | 3/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1825 | 3/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1826 | 3/28/2016 | John Gardner | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1827 | 3/24/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1828 | 3/23/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1829 | 3/23/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=et ate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1830 | 3/18/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1831 | 3/18/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

604

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1832 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1833 | 3/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1834 | 3/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1835 | 3/18/2016 | Morrison & Foerster LLp | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1836 | 3/18/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1837 | 3/18/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1838 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1839 | 8/13/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1840 | 7/26/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1841 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1842 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; clymn@uber.com; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1843 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; clymn@uber.com; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1844 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | clymn@uber.com; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Salle Yoo | Suhr Justin <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1846 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1847 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Murata, Tritia M." <tmurata@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1849 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1850 | 11/10/2016 | ███████████████ | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1851 | 11/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ██████████████ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1852 | 11/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ██████████████ "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1853 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1854 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | ████████████ | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1855 | 10/6/2016 | Morrison & Foerster LLP | ████████████ | "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1856 | 10/6/2016 | Morrison & Foerster LLP | ▓▓▓▓▓▓ | "Ferrari, Anna" <aferrari@mofo.com>; ▓▓▓▓ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1857 | 9/23/2016 | Justin Suhr <suhr@uber.com> | ▓▓▓▓▓▓ "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1858 | 9/23/2016 | ▓▓▓▓ | ▓▓▓▓▓▓ "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communications made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1859 | 9/16/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1860 | 8/19/2016 | ▓▓▓▓ | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

612

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1861 | 8/19/2016 | ▮▮▮ | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1862 | 6/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1863 | 9/16/2016 | Morrison & Foerster LLP | Suhr Justin <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1864 | 8/13/2016 | ▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1865 | 8/13/2016 | ▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▮▮▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1866 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1867 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1868 | 8/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | ██████████ <▮; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; ██████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1869 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1870 | 8/5/2016 | | Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Report concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Report reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1871 | 8/5/2016 | ██████████████████ | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | ▮ ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1872 | 8/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Report concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Report reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1873 | 8/5/2016 | | jgardner@donahue.com; | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1874 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com>; Qi Nina <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1875 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1876 | 8/4/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1877 | 8/4/2016 | Nina Qi <nina.qi@uber.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | 7/20/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1879 | 7/19/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1880 | 7/19/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1881 | 7/19/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1882 | 7/18/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Susan V. Szewczyk" <sszewczyk@donahue.com>; "Branden M. Clary" <bclary@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1883 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | ▮▮▮▮ | ▮▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1884 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1885 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1886 | 6/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1887 | 6/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 6/3/2016 | Justin Suhr <suhr@uber.com> | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1889 | 6/3/2016 | Morrison & Foerster LLP | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Chart reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1890 | 5/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1891 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1892 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by diligenced employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc, et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1893 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1894 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1895 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1896 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1897 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1898 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1899 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1900 | 5/5/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1901 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ▓▓▓▓▓▓▓▓ | Christian Lymn <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Aaron Melville <aaron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1902 | 4/11/2016 | Christian Lymn <clymn@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1903 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1904 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1906 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1907 | 4/10/2016 | ▮▮▮▮▮▮ | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1908 | 4/10/2016 | ▮▮▮▮▮▮ | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1909 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1910 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Lymn Christian <clymn@uber.com>; Beerle Ben <bbeerle@cooley.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Glickman Andrew <andrew.glickman@uber.com>; Qi Nina <nina.qi@uber.com>; Hamblet Todd <thamblet@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1912 | 4/10/2016 | John F. Gardner | Lymn Christian <clymn@uber.com>; Beerle Ben <bbeerle@cooley.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Glickman Andrew <andrew.glickman@uber.com>; Qi Nina <nina.qi@uber.com>; Hamblet Todd <thamblet@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Document reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1913 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1914 | 4/10/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1915 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1916 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Salle Yoo██████████ Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1917 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1918 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | ████████; ████████; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1919 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ████████ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1920 | 4/9/2016 | John F. Gardner | Salle Yoo ████████ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1921 | 4/9/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1923 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1924 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1925 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1926 | 4/8/2016 | | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 4/8/2016 | | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1928 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ███ ; ███ ; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1929 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; ███ ; ███ ; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1930 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ███ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1931 | 4/8/2016 | ███ | Salle Yoo ███ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

625

Waymo LLC v. Uber Technologies, Inc., et al.; No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1932 | 4/7/2016 | ▮▮▮ | ▮▮ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1933 | 4/7/2016 | ▮▮▮ | ▮▮ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1934 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1935 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮▮ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1936 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; ▮▮ "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

626

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1937 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ▮ ▮ ▮ ▮ "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1938 | 4/7/2016 | ▮ ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; ▮ ▮ ▮ | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1939 | 4/7/2016 | ▮ | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; ▮ ▮ ▮ | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1940 | 4/7/2016 | ▮ ▮ | ▮ ▮ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com>. | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1941 | 4/6/2016 | ▮ ▮ | ▮ ▮ "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com>. | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

627

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1943 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1944 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1945 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1946 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1947 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███ Eric Amdursky <eamdursky@omm.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1948 | 4/6/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhitom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1949 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ███ "Amdursky, Eric" <eamdursky@omm.com>; ███ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1950 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███ "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1951 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; ███ "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1952 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ███ "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.\n\nEmail reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1953 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1954 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1955 | 4/4/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1956 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; [redacted] "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1957 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; [redacted] "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1958 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; [redacted] "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1959 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; ▇▇▇ "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1960 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1961 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1962 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1963 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | ▇▇▇▇▇▇ | eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; ▇▇▇▇▇ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1964 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ▇▇▇▇▇ | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1965 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo ███████ | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1966 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | ███████ "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ███ ▌         ▌ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by J. Gardner, E. Tate, E. Amdursky, and A. Ferrari J. Gardner, E. Tate, E. Amdursky, and A. Ferrari J. Gardner, E. Tate, E. Amdursky, and A. Ferrari and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1967 | 4/3/2016 | | ███████ "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ███ ▌         ▌ | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1968 | 4/3/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1969 | 4/3/2016 | | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1970 | 4/3/2016 | | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | 4/3/2016 | | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1972 | 4/3/2016 | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1973 | 4/3/2016 | | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1974 | 4/3/2016 | | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1975 | 4/3/2016 | | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1976 | 4/2/2016 | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 4/2/2016 | | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1978 | 4/2/2016 | | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1979 | 4/2/2016 | | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1980 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo████████ | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1981 | 4/2/2016 | | Salle Yoo████████ | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1982 | 4/2/2016 | | Salle Yoo████████ | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

634

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 4/2/2016 | | Salle Yoo | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1984 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1985 | 4/2/2016 | | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1986 | 4/2/2016 | | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1987 | 4/2/2016 | | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1988 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 4/2/2016 | | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1990 | 4/2/2016 | | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1991 | 4/2/2016 | | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1992 | 4/2/2016 | ████ ████ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | ████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1993 | 4/2/2016 | | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | ████████ | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1994 | 4/2/2016 | | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | ████████ | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Attachment to memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 4/2/2016 | | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | ██████████████ | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1996 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1997 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1998 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 1999 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; ██████████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2000 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | ████████████ | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; ██████ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | <██████████ eamdursky@omm.com; ████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2002 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | <██████████ eamdursky@omm.com; ████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2003 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; ████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2004 | 4/2/2016 | ███████████ | "Tate, Eric Akira" <etate@mofo.com>; <████ jgardner@donahue.com | eamdursky@omm.com; ████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2005 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | ███████████ jgardner@donahue.com | <████ eamdursky@omm.com; ████ "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2006 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | <████ "John F. Gardner" <jgardner@donahue.com>; ████ | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | ■; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2008 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; ■; ■; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2009 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | ■; ■; ■; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2010 | 4/1/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2011 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | ■; ■; ■; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | [redacted] "John F. Gardner" <jgardner@donahue.com>; [redacted] "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2013 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2014 | 3/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2015 | 3/23/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2016 | 3/23/2016 | [redacted] | eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 3/23/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2018 | 3/23/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2019 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2020 | 3/22/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2021 | 3/22/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

641

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2023 | 3/22/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2024 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2025 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2026 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2027 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2028 | 3/22/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation of litigation, for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2029 | 3/22/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2030 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | ▓▓▓▓▓▓▓▓▓▓▓ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2031 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | ▓▓▓▓▓▓▓ "Amdursky, Eric" <eamdursky@omm.com> | | | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2032 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | [redacted] | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2033 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | [redacted] "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2034 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | [redacted] | [redacted] "Tate, Eric Akira" <etate@mofo.com> [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2035 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | [redacted] | [redacted] "Tate, Eric Akira" <etate@mofo.com> [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2036 | 3/22/2016 | [redacted] [redacted] eamdursky@omm.com | [redacted] | "Tate, Eric Akira" <etate@mofo.com> [redacted] | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

644

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2037 | 3/22/2016 | ▮▮▮ ▮▮▮ | ▮▮▮ "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ ▮▮▮ | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2038 | 3/22/2016 | ▮▮▮ | ▮▮▮ "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮▮▮ | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2039 | 3/22/2016 | ▮▮▮ | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; ▮ ▮▮▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2040 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2041 | 3/22/2016 | ▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | ▮ ▮▮▮ | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2042 | 3/22/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2043 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2044 | 3/21/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2045 | 3/21/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2046 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Bentley, Adam" <abentley@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2047 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2048 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Bentley, Adam" <abentley@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2049 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2050 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2051 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2052 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2053 | 3/17/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | ▇▇▇▇▇▇▇▇ | "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2054 | 3/16/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | 2/16/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com>; "Beerle, Ben" <bbeerle@cooley.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2056 | 2/13/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Ben Beerle <bbeerle@cooley.com>; Jamie Leigh <jleigh@cooley.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2057 | 2/13/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Ben Beerle <bbeerle@cooley.com>; Jamie Leigh <jleigh@cooley.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2058 | 2/13/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Ben Beerle <bbeerle@cooley.com>; Jamie Leigh <jleigh@cooley.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2059 | 1/31/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2060 | 1/29/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2061 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2062 | 11/1/2016 | "Dolphin, Rachel S." <rdolphin@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2063 | 3/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2064 | 3/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft agreement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2065 | 11/1/2016 | "Dolphin, Rachel S." <rdolphin@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 10/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2067 | 10/30/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2068 | 10/30/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2069 | 10/30/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2070 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | 10/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2072 | 10/28/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2073 | 10/28/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2074 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2075 | 10/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2076 | 10/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2077 | 10/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2078 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2079 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2080 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2081 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | 9/26/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2083 | 9/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2084 | 6/8/2005 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2085 | 6/8/2005 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2086 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2087 | 9/23/2016 | ███████ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2088 | 9/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2089 | 9/23/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2090 | 9/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2091 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2092 | 9/6/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2093 | 9/6/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2094 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2095 | 8/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2096 | 8/18/2016 | ▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2098 | 8/16/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2099 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2100 | 8/13/2016 | ██████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2101 | 8/13/2016 | ██████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2102 | 8/13/2016 | ██████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2103 | 8/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2104 | 8/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2105 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2106 | 8/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2107 | 8/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2108 | 8/13/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

657

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2109 | 8/13/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2110 | 8/13/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2111 | 8/13/2016 | ███████ | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2112 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2113 | 8/13/2016 | ███████ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2114 | 8/16/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc, et al—No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | 8/16/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2116 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2117 | 8/15/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2118 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2119 | 8/15/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2120 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2121 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2122 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2123 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2124 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2125 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2126 | 8/14/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2128 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2129 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2130 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2131 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2132 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2134 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2135 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2136 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2137 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2138 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2139 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2140 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2141 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2142 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2143 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2144 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc, et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2145 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2146 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2147 | 4/5/2016 | "Ferrari, Anna" </o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2148 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2149 | 8/13/2016 | ▆▆▆▆▆▆ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2150 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2152 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2153 | 8/13/2016 | ▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2154 | 8/13/2016 | ▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2155 | 8/13/2016 | ▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2156 | 8/13/2016 | ▮▮▮▮▮▮ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2157 | 8/13/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2158 | 8/13/2016 | | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2159 | 8/13/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2160 | 8/13/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2161 | 8/13/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | 8/13/2016 | ▇▇▇▇▇▇ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2163 | 8/13/2016 | ▇▇▇▇▇▇ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2164 | 8/13/2016 | ▇▇▇▇▇▇▇▇▇ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2165 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2166 | 8/13/2016 | ▇▇▇▇▇▇▇▇▇ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2167 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2169 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2170 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2171 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2172 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2173 | 8/13/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2174 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2175 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2176 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2177 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2178 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2179 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180 | 8/13/2016 | ▌ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2181 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2182 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2183 | 8/13/2016 | ▌ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2184 | 8/13/2016 | ▌ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2185 | 8/13/2016 | ▌ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2186 | 8/13/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2187 | 8/13/2016 | ▮▮▮▮▮ | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2188 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2189 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2190 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2191 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc, et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2192 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2193 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2194 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2195 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2196 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2197 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc, et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2198 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2199 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2200 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2201 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2202 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2203 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2204 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2205 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2206 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2207 | 8/12/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2208 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2209 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

674

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2210 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2211 | 8/12/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2212 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2213 | 8/12/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2214 | 8/12/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2215 | 8/11/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomoto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

675

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2216 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2217 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2218 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2219 | 8/11/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2220 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2221 | 8/10/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2222 | 8/10/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2223 | 8/10/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2224 | 8/10/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2225 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2226 | 8/10/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2227 | 8/10/2016 | ▮▮▮▮▮▮ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

677

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2228 | 8/10/2016 | ▇▇▇▇▇ | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2229 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2230 | 8/10/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Letter reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2231 | 8/10/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2232 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2233 | 8/10/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Case 3:17-cv-00939-WHA   Document 588-2   Filed 06/16/17   Page 680 of 710
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2234 | 8/10/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2235 | 8/9/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2236 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2237 | 8/9/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2238 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2239 | 8/9/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2240 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2241 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2242 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2243 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum  concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum  reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2244 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2245 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2246 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2247 | 4/2/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2248 | 4/2/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2249 | 4/2/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Exhibit to memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2250 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2251 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Exhibit to memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2253 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2254 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2255 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2256 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2257 | 5/9/2016 | | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2258 | 5/9/2016 | [redacted] | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2259 | 5/9/2016 | [redacted] | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2260 | 5/9/2016 | [redacted] | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2261 | 8/9/2016 | "O'Sullivan, Desmond P." </o=mofo/ou=site1/cn=recipients/cn=dosullivan"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2262 | 3/21/2016 | John F. Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Summary concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Summary reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2263 | 3/28/2016 | John F. Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Illustration concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Illustration reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2264 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2265 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2266 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2267 | 8/9/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2268 | 8/9/2016 | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2269 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2270 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2271 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2272 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2273 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2274 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2275 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2276 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2277 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2278 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2279 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2280 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2281 | 8/8/2016 | "Ferrari, Anna" </o=mofo/ou=site1/cn=recipients/cn=aferrari> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al, No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2282 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2283 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2284 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2285 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2286 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2287 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2288 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2289 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2290 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2291 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2292 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2293 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2294 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2295 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2296 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2297 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2298 | 8/6/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Bockman, Jonathan" <jbockman@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2299 | 8/6/2016 | █████████ | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Bockman, Jonathan" <jbockman@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2300 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2301 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2302 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2303 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2304 | 8/5/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2305 | 8/5/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.  Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2306 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2307 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ward, Michael R." <mward@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bockman, Jonathan" <jbockman@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2308 | 8/4/2016 | "Ward, Michael R." <mward@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bockman, Jonathan" <jbockman@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2309 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ward, Michael R." <mward@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2310 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2311 | 8/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2312 | 8/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2313 | 8/3/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2314 | 8/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2315 | 8/3/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2316 | 8/3/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2317 | 8/3/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2318 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2319 | 8/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2320 | 8/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2321 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2322 | 8/2/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Summary concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Summary reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2323 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | [redacted] | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al.—No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | 8/2/2016 | [redacted] | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Invoice reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2325 | 7/26/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2326 | 7/19/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2327 | 7/19/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2328 | 7/18/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2329 | 7/17/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

694

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | 7/15/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2331 | 7/15/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2332 | 5/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2333 | 5/9/2016 | ████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Exhibit to memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2334 | 5/9/2016 | ████████ | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Exhibit to memorandum reflecting communication made in confidence by Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2335 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2336 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2337 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2338 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2339 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2340 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2341 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2342 | 5/9/2016 | | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Exhibit to memorandum reflecting communication made in confidence by Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2343 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2344 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2345 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2347 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2348 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2349 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2350 | 4/8/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2351 | 4/8/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2352 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2353 | 4/8/2016 | ████████ | "Tate, Eric Akira" <etate@mofo.com> | | | | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2354 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2355 | 4/8/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2356 | 4/8/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Draft statement reflecting communication made in confidence by Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2357 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2358 | 4/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Salle Yoo ▉▉▉ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2359 | 4/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Salle Yoo ▉▉▉ | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; thamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2360 | 4/8/2016 | ▉▉▉ | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Spreadsheet reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2361 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2362 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2363 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2364 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>;  ; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2365 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2366 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2367 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2368 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Memorandum reflecting communication made in confidence by Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

701

Waymo LLC v. Uber Technologies, Inc, et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2369 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2370 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2371 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2372 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2373 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2374 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2375 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2376 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2377 | 3/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Counsel notes and impressions reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2378 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2379 | 3/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Counsel notes and impressions reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2380 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.<br><br>Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

703

Waymo LLC v. Uber Technologies, Inc. et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defendants' Privilege Log Associated with March 31, 2017 Production of Documents

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2381 | 3/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2382 | 3/28/2016 | Morrison & Foerster LLP
O'Melveny & Myers LLP
Donahue Fitzgerald LLP
Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Draft statement reflecting communication made in confidence by Anthony Levandowski and/or John Gardner and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2383 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2384 | 3/22/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Email reflecting communication made in confidence by Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2385 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski pursuant to joint defense agreement to further investigation for purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2386 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto.

Memorandum reflecting communication made in confidence by Anthony Levandowski pursuant to joint defense agreement to further investigation for purpose of obtaining or giving legal advice, in anticipation of litigation, regarding due diligence for potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2387 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2388 | 3/21/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2389 | 3/21/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Correspondence relating to investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2390 | 3/4/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Correspondence relating to investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2391 | 4/2/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2392 | 4/12/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2393 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2394 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2395 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2396 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2397 | 7/28/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2398 | 8/2/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum containing the mental impressions, conclusions, and opinions of the author prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2399 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2400 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2401 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2402 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2403 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2404 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2405 | 8/5/2016 | ███████ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2406 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2407 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2408 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2409 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2410 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2411 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2412 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2413 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2414 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto.  Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc. et al No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2415 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2416 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2417 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2418 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2419 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2420 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2421 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2422 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2423 | 8/5/2016 | ▮▮▮▮ | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |

Waymo LLC v. Uber Technologies, Inc., et al. No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defendants' Privilege Log Associated with March 31, 2017 Production of Documents**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2424 | 8/5/2016 | ▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2425 | 8/5/2016 | ▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2426 | 8/5/2016 | ▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2427 | 8/5/2016 | ▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |
| 2428 | 8/5/2016 | ▮ | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP |