ADRMOP,AO279,APPEAL,REFDIS,REFSET-EDL

# U.S. District Court
# California Northern District (San Francisco)
# CIVIL DOCKET FOR CASE #: 3:17-cv-00939-WHA
# Internal Use Only

| | |
|---|---|
| Waymo LLC v. Uber Technologies, Inc. et al | Date Filed: 02/23/2017 |
| Assigned to: Hon. William Alsup | Jury Demand: Both |
| Referred to: Magistrate Judge Jacqueline Scott Corley | Nature of Suit: 830 Patent |
| Magistrate Judge Elizabeth D. Laporte (Settlement) | Jurisdiction: Federal Question |
| Case in other court: Federal Circuit, 17-01904 | |
| Cause: 28:1338 Patent Infringement | |

## Special Master

| **John Lee Cooper** | represented by | **John L. Cooper** |
|---|---|---|
| Farella Braun + Martel LLP | | Farella Braun & Martel LLP |
| 235 Montgomery Street, Suite 1700 | | Russ Building, 30th Floor |
| San Francisco, CA 94104 | | 235 Montgomery Street |
| 415-954-4400 | | San Francisco, CA 94104 |
| *Special Master* | | 415/954-4400 |
| | | Fax: 415-954-4480 |
| | | Email: jcooper@fbm.com |
| | | *ATTORNEY TO BE NOTICED* |

## Plaintiff

| **Waymo LLC** | represented by | **Charles Kramer Verhoeven** |
|---|---|---|
| | | Quinn Emanuel Urquhart & Sullivan, LLP |
| | | 50 California Street, 22nd Floor |
| | | San Francisco, CA 94111 |
| | | (415) 875-6600 |

Fax: (415) 875-6700
Email:
charlesverhoeven@quinnemanuel.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrea Pallios Roberts**
Quinn Emanuel Urquhart Oliver &
Hedges LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
andreaproberts@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Andrew Michael Holmes**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
drewholmes@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**David Andrew Perlson**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600

Fax: 415-875-6700
Email:
davidperlson@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Felipe Corredor**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
felipecorredor@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Grant Nicholas Margeson**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
grantmargeson@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**James Dubois Judah**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Fax: (415) 875-6700
Email:
jamesjudah@quinnemanuel.com

*ATTORNEY TO BE NOTICED*

**Jared Weston Newton**
1299 Pennsylvania Ave NW
Suite 825
Washington, DC 20004
202-538-8108
Email:
jarednewton@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jeffrey William Nardinelli**
Quinn Emanuel Urquhart and Sullivan
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email:
jeffnardinelli@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**John William McCauley , IV**
QUINN EMANUEL URQUHART &
SULLIVAN LLP
50 California Street
22nd Floor
San Francisco, CA 94111
475-875-6600
Fax: 415-875-6700
Email:
johnmccauley@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**John M. Neukom**
Quinn Emanuel Urquhart & Sullivan,

LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Fax: (415) 875-6700
Email:
johnneukom@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Fax: (415) 875-6700
Email:
jordanjaffe@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Joshua Lee Sohn**
Quinn Emmanuel Urqhart Oliver
Hedges
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415 875 6700
Email:
joshuasohn@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Kevin Alexander Smith**
Quinn Emmanuel et al
50 California St.
22nd Floor

SF, CA 94111
415-875-6383
Fax: 4158756700
Email:
kevinsmith@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Leo Patrick Cunningham**
Wilson Sonsini Goodrich & Rosati
650 Page Mill Road
Palo Alto, CA 94304-1050
650-320-4573
Fax: 650-565-5100
Email: lcunningham@wsgr.com
*ATTORNEY TO BE NOTICED*

**Lindsay Cooper**
Quinn Emanuel
50 California
San Francisco, CA 94111
415-875-6449
Email:
lindsaycooper@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Melissa J Baily**
Quinn Emanuel Urquhart & Sullivan,
LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
(415) 875-6600
Fax: (415) 875-6700
Email:
melissabaily@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Patrick Thomas Schmidt**
Quinn Emanuel, LLP
865 S. Figueroa, St.
Los Angeles, CA 90017
213-443-3000
Email:
patrickschmidt@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

| **Uber Technologies, Inc.** | represented by | **Aaron James Bergstrom** |
|---|---|---|

Uber Technologies, Inc.
1455 Market Street
4th Floor
San Francisco, CA 94103
4155337652
Email: abergstrom@uber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Arturo J. Gonzalez**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
(415) 268-7020
Email: agonzalez@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angela Lucia Padilla**
Uber Technologies, Inc.
1455 Market Street, 4th Floor
San Francisco, CA 94103
415 533-7652

Fax: 650-475-5101
Email: angela.padilla@uber.com
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
415-268-7475
Email: dmuino@mofo.com
*ATTORNEY TO BE NOTICED*

**Edward Takashima**
Boies, Schiller, and Flexner LLP
401 Wilshire Boulevard, Suite 850
Santa Monica, CA 90401
310-752-2400
Fax: 310-752-2490
Email: etakashima@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Eric Akira Tate**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415-268-6915
Fax: 415-268-7522
Email: etate@mofo.com
*ATTORNEY TO BE NOTICED*

**Esther Kim Chang**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
(415) 268-7000
Fax: (415) 268-7522

Email: EChang@mofo.com
*ATTORNEY TO BE NOTICED*

**Hamish Hume**
Boies Schiller Flexner
1401 New York Ave., NW
Washington, DC 20005
202-237-2727
Fax: 202-237-6131
Email: hhume@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Jessica E Phillips**
Boies Schiller Flexner LLP
1401 New York Avenue, NW
11th Floor
Washington, DC 20005
202-895-7592
Email: jphillips@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Karen Leah Dunn**
Boies, Schiller and Flexner LLP
5301 Wisconsin Avenue, NW
Washington, DC 20015
202-237-2727
Fax: 202-237-6131
Email: kdunn@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Kyle N. Smith**
Boies, Schiller and Flexner LLP
1401 New York Avenue, N.W.
Washington, DC 20005
202-895-7585
Fax: 202-237-6131

Email: ksmith@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Martha Lea Goodman**
Boies, Schiller and Flexner LLP
5301 Wisconsin Avenue, NW
Washington, DC 20015
202-237-2727
Fax: 202-237-6131
Email: mgoodman@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Matthew Ian Kreeger**
Morrison & Foerster LLP
425 Market Street, 32nd Floor
San Francisco, CA 94105-2482
415-268-7000
Fax: 415.268.7522
Email: mkreeger@mofo.com
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
Boies Schiller Flexner LLP
435 Tasso Street
Suite 205
Palo Alto, CA 94301
(650) 445-6400
Fax: (650) 329-8507
Email: mdearborn@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michael A. Brille**
Boies, Schiller & Flexner LLP
5301 Wisconsin Ave NW
Washington, DC 20015
(202) 237-2727

Fax: (202) 237-6131
Email: mbrille@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
(415) 268-7455
Fax: (415) 268-7522
Email: mjacobs@mofo.com
*ATTORNEY TO BE NOTICED*

**Michael Darron Jay**
Boies Schiller & Flexner LLP
401 Wilshire Boulevard, Suite 850
Santa Monica, CA 90401
310-752-2400
Fax: 310-752-2490
Email: mjay@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michelle Ching Youn Yang**
Morrison Foerster LLP
2000 Pennsylvania Avenue, NW
Washington, DC 20006
202-887-1537
Email: myang@mofo.com
*ATTORNEY TO BE NOTICED*

**Nicole Townsend Bartow**
Uber Technologies, Inc.
1455 Market Street, 4th Floor
San Francisco, CA 94103
415 533-7652
Email: nbartow@uber.com

*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5869
Fax: 650-494-0792
Email: rudykim@mofo.com
*ATTORNEY TO BE NOTICED*

**Sylvia Rivera**
Morrison & Foerster LLP
555 W. Fifth Street
Suite 3500
Los Angeles, CA 90013-1024
213-892-5734
Fax: 213-892-5454
Email: srivera@mofo.com
*ATTORNEY TO BE NOTICED*

**Wendy Joy Ray**
Morrison & Foerster LLP
707 Wilshire Boulevard
Suite 6000
Los Angeles, CA 90017
213.892.5200
Fax: 213.892.5454
Email: wray@mofo.com
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Otto Trucking LLC**   represented by **David Shane Brun**
Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111

415-733-6000
Fax: 415-677-9041
Email: sbrun@goodwinlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brett Michael Schuman**
Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111
415-733-6000
Fax: 415-677-9041
Email: bschuman@goodwinlaw.com
*ATTORNEY TO BE NOTICED*

**Hayes Phillips Hyde**
Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111
415-733-6000
Fax: 415-677-9041
Email: hhyde@goodwinlaw.com
*ATTORNEY TO BE NOTICED*

**Indra Neel Chatterjee**
Goodwin Procter LLP
135 Commonwealth Drive
Menlo Park, CA 94025
(650) 752-3100
Fax: (650) 853-1038
Email:
NChatterjee@goodwinlaw.com
*ATTORNEY TO BE NOTICED*

**Rachel Melissa Walsh**
Goodwin Procter LLP

Three Embarcadero Center
24th Floor
San Francisco, CA 94111
(415) 733-6000
Fax: (415) 677-9041
Email: RWalsh@goodwinlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ottomotto LLC**          represented by   **Aaron James Bergstrom**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Arturo J. Gonzalez**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Daniel Pierre Muino**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Eric Akira Tate**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Esther Kim Chang**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Hamish Hume**
                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Angela Lucia Padilla**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Takashima**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen Leah Dunn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Martha Lea Goodman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Brille**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Townsend Bartow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sylvia Rivera**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wendy Joy Ray**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Stroz Friedberg, LLC**       represented by   **Robert Burkart Ellis**
Kirkland and Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-862-2309
Email: robert.ellis@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin K Chang**
555 California Street
Suite 2700
San Francisco, CA 94104
415-439-1400
Fax: 415-439-1500
Email: kevin.chang@kirkland.com
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Dft**

**Anthony Levandowski**       represented by   **Amy E Craig**
Ramsey & Ehrlich LLP
803 Hearst Ave.

Berkeley, CA 94710
(510) 548-3600
Fax: (510) 291-3060
Email: amy@ramsey-ehrlich.com
*ATTORNEY TO BE NOTICED*

**Ismail Jomo Ramsey**
Ramsey & Ehrlich LLP
803 Hearst Avenue
Berkeley, CA 94710
510-548-3600
Fax: 510-291-3060
Email: izzy@ramsey-ehrlich.com
*ATTORNEY TO BE NOTICED*

**Miles F. Ehrlich**
Ramsey & Ehrlich LLP
803 Hearst Avenue
Berkeley, CA 94710
510-548-3600
Fax: 510-291-3060
Email: miles@ramsey-ehrlich.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Lyft, Inc.**            represented by   **Carolyn Hoecker Luedtke**
                                          Munger, Tolles Olson LLP
                                          560 Mission Street
                                          27th Floor
                                          San Francisco, CA 94105
                                          415/512-4027
                                          Fax: 415-644-6927
                                          Email: carolyn.luedtke@mto.com
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

V.

**Intervenor**

**Lior Ron**                 represented by   **Jonathan Alan Patchen**
                                             Taylor & Patchen, LLP
                                             One Ferry Building
                                             Suite 355
                                             San Francisco, CA 94111
                                             415-788-8200
                                             Fax: 415-788-8208
                                             Email: jpatchen@taylorpatchen.com
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
| --- | --- | --- |
| 02/23/2017 | 1 | COMPLAINT for Violation of Defense of Trade Secret Act; Demand for Jury Trial against Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. (Filing Fee $ 400.00, receipt number 0971-11180330.). Filed by Waymo LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Civil Cover Sheet)(Verhoeven, Charles) (Filed on 2/23/2017) Modified on 2/28/2017 (gbaS, COURT STAFF). (Entered: 02/23/2017) |
| 02/23/2017 | 2 | Proposed Summons. (Verhoeven, Charles) (Filed on 2/23/2017) (Entered: 02/23/2017) |
| 02/23/2017 | 3 | Proposed Summons. (Verhoeven, Charles) (Filed on 2/23/2017) (Entered: 02/23/2017) |
| 02/23/2017 | 4 | Proposed Summons. (Verhoeven, Charles) (Filed on 2/23/2017) (Entered: 02/23/2017) |
| 02/23/2017 | 5 | Certificate of Interested Entities by Waymo LLC |

Case 3:17-cv-00939-WHA   Document 719-3   Filed 06/23/17   Page 19 of 190

| | | |
|---|---|---|
| | | *Pursuant to Civil L.R. 3-15 and FRCP 7.1* (Verhoeven, Charles) (Filed on 2/23/2017) (Entered: 02/23/2017) |
| 02/23/2017 | 6 | NOTICE by Waymo LLC *Report on the Filing or Determination of an Action Regarding a Patent or Trademark* (Verhoeven, Charles) (Filed on 2/23/2017) (Entered: 02/23/2017) |
| 02/24/2017 | 7 | Case assigned to Magistrate Judge Joseph C. Spero. <br><br> Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. <br><br> Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 3/10/2017. (as, COURT STAFF) (Filed on 2/24/2017) (Entered: 02/24/2017) |
| 02/27/2017 | 8 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Waymo LLC.. (Verhoeven, Charles) (Filed on 2/27/2017) (Entered: 02/27/2017) |
| 02/28/2017 | 9 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management** |

| | | |
|---|---|---|
| | | **Statement due by 5/19/2017. Case Management Conference set for 5/26/2017 02:00 PM in Courtroom G, 15th Floor, San Francisco. (gbaS, COURT STAFF) (Filed on 2/28/2017) (Entered: 02/28/2017)** |
| 02/28/2017 | 10 | Summons Issued as to Otto Trucking LLC. (gbaS, COURT STAFF) (Filed on 2/28/2017) (Entered: 02/28/2017) |
| 02/28/2017 | 11 | Summons Issued as to Ottomotto LLC. (gbaS, COURT STAFF) (Filed on 2/28/2017) (Entered: 02/28/2017) |
| 02/28/2017 | 12 | Summons Issued as to Uber Technologies, Inc.. (gbaS, COURT STAFF) (Filed on 2/28/2017) (Entered: 02/28/2017) |
| 02/28/2017 | 13 | REPORT on the filing of an action regarding Patent Infringement. (cc: form mailed to register). (gbaS, COURT STAFF) (Filed on 2/28/2017) (Entered: 02/28/2017) |
| 03/01/2017 | 14 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (klhS, COURT STAFF) (Filed on 3/1/2017) (Entered: 03/01/2017) |
| 03/01/2017 | 15 | NOTICE of Appearance by John M. Neukom (Neukom, John) (Filed on 3/1/2017) (Entered: 03/01/2017) |
| 03/01/2017 | 16 | **ORDER, Case reassigned to William Alsup. Magistrate Judge Joseph C. Spero no longer assigned to the case. This case is assigned to a judge who participates in the Cameras in the Courtroom Pilot Project. See General Order 65 and http://cand.uscourts.gov/cameras. Signed by Executive Committee on 3/1/17. (Attachments: # 1 Notice of Eligibility for Video Recording)(haS, COURT STAFF) (Filed** |

| | | on 3/1/2017) (Entered: 03/01/2017) |
|---|---|---|
| 03/01/2017 | 17 | NOTICE of Appearance by Melissa J Baily (Baily, Melissa) (Filed on 3/1/2017) (Entered: 03/01/2017) |
| 03/01/2017 | 18 | NOTICE of Appearance by Jordan Ross Jaffe (Jaffe, Jordan) (Filed on 3/1/2017) (Entered: 03/01/2017) |
| 03/01/2017 | 19 | NOTICE of Appearance by David Andrew Perlson (Perlson, David) (Filed on 3/1/2017) (Entered: 03/01/2017) |
| 03/02/2017 | 20 | CLERK'S NOTICE Scheduling Initial CMC on Reassignment. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* Case Management Statement due by 5/11/2017. Initial Case Management Conference set for 5/18/2017 11:00 AM in Courtroom 8, 19th Floor, San Francisco. Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/whaorders. (dl, COURT STAFF) (Filed on 3/2/2017) (Entered: 03/02/2017) |
| 03/08/2017 | 21 | Clerk's Notice of Video Recording Request. Video Camera hearing set for 5/18/2017 11:00 AM. Objections to Video Recording due 3/15/2017. (dl, COURT STAFF) (Filed on 3/8/2017) (Entered: 03/08/2017) |
| 03/09/2017 | 22 | NOTICE of Appearance by James Dubois Judah (Judah, James) (Filed on 3/9/2017) (Entered: 03/09/2017) |
| 03/10/2017 | 23 | AMENDED COMPLAINT against All Defendants. Filed byWaymo LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Verhoeven, Charles) (Filed on |

| | | | |
|---|---|---|---|
| | | | 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 24 | MOTION for Preliminary Injunction filed by Waymo LLC. Motion Hearing set for 4/27/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 3/24/2017. Replies due by 3/31/2017. (Attachments: # 1 Proposed Order, # 2 Declaration Public Redacted Version of Brown Declaration, # 3 Declaration Public Redacted Version of Droz Declaration, # 4 Exhibit Droz Exhibit A, # 5 Exhibit Droz Exhibit B, # 6 Exhibit Droz Exhibit C, # 7 Exhibit Droz Exhibit D, # 8 Exhibit Droz Exhibit E, # 9 Exhibit Droz Exhibit F, # 10 Exhibit Droz Exhibit G, # 11 Exhibit Droz Exhibit H, # 12 Exhibit Droz Exhibit I, # 13 Declaration Public Redacted Version of Grossman Declaration, # 14 Exhibit Grossman Exhibit 1, # 15 Exhibit Public Redacted Version of Janosko Declaration, # 16 Declaration Public Redacted Version of Willis Declaration, # 17 Exhibit Willis Exhibit A, # 18 Exhibit Willis Exhibit B, # 19 Exhibit Willis Exhibit C, # 20 Exhibit Willis Exhibit D, # 21 Exhibit Willis Exhibit E, # 22 Exhibit Willis Exhibit F, # 23 Exhibit Willis Exhibit G, # 24 Exhibit Willis Exhibit H, # 25 Exhibit Willis Exhibit I, # 26 Declaration Public Redacted Version of Kintz Declaration, # 27 Appendix Kintz Appendix A, # 28 Appendix Public Redacted Version of Kintz Appendix B, # 29 Exhibit Kintz Exhibit A, # 30 Exhibit Kintz Exhibit B)(Verhoeven, Charles) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | 🔒 | 25 | Administrative Motion to File Under Seal filed by Waymo LLC. (Attachments: # 1 Declaration |

Declaration of James Judah in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Motion for a Preliminary Injunction, # 4 Redacted Version of Waymo's Motion for a Preliminary Injunction, # 5 Redacted Version of Jaffe Declaration in Support of Waymo's Motion, # 6 Unredacted Version of Jaffe Declaration in Support of Waymo's Motion, # 7 Unredacted Version of Jaffe Ex. 1, # 8 Unredacted Version of Jaffe Ex. 2, # 9 Unredacted Version of Jaffe Ex. 3, # 10 Unredacted Version of Jaffe Ex. 4, # 11 Unredacted Version of Jaffe Ex. 5, # 12 Unredacted Version of Jaffe Ex. 6, # 13 Unredacted Version of Jaffe Ex. 7, # 14 Unredacted Version of Jaffe Ex. 8, # 15 Unredacted Version of Jaffe Ex. 9, # 16 Unredacted Version of Jaffe Ex. 10, # 17 Unredacted Version of Jaffe Ex. 11, # 18 Unredacted Version of Jaffe Ex. 12, # 19 Unredacted Version of Jaffe Ex. 13, # 20 Unredacted Version of Jaffe Ex. 14, # 21 Unredacted Version of Jaffe Ex. 15, # 22 Unredacted Version of Jaffe Ex. 16, # 23 Unredacted Version of Jaffe Ex. 17, # 24 Unredacted Version of Jaffe Ex. 18, # 25 Unredacted Version of Jaffe Ex. 19, # 26 Unredacted Version of Jaffe Ex. 20, # 27 Unredacted Version of Jaffe Ex. 21, # 28 Redacted Versions of Jaffe Exs. 1-21, # 29 Unredacted Version of Brown Declaration in Support of Waymo's Motion, # 30 Redacted Version of Brown Declaration in Support of Waymo's Motion, # 31 Unredacted Version of Droz Declaration in Support of Waymo's Motion, # 32 Redacted Version of Droz Declaration in

Support of Waymo's Motion, # 33 Unredacted
Version of Droz Ex. A, # 34 Unredacted Version
of Droz Ex. B, # 35 Unredacted Version of Droz
Ex. C, # 36 Unredacted Version of Droz Ex. D, #
37 Unredacted Version of Droz Ex. E, # 38
Unredacted Version of Droz Ex. F, # 39
Unredacted Version of Droz Ex. G, # 40
Unredacted Version of Droz Ex. H, # 41
Unredacted Version of Droz Ex. I, # 42 Redacted
Versions of Droz Exs. A-I, # 43 Unredacted
Version of Grossman Declaration in Support of
Waymo's Motion, # 44 Redacted Version of
Grossman Declaration in Support of Waymo's
Motion, # 45 Unredacted Version of Grossman
Ex. 1, # 46 Redacted Version of Grossman Ex. 1,
# 47 Unredacted Version of Janosko Declaration
in Support of Waymo's Motion, # 48 Redacted
Version of Janosko Declaration in Support of
Waymo's Motion, # 49 Unredacted Version of
Willis Declaration in Support of Waymo's
Motion, # 50 Redacted Version of Willis
Declaration in Support of Waymo's Motion, # 51
Unredacted Version of Willis Ex. A, # 52
Unredacted Version of Willis Ex. B, # 53
Unredacted Version of Willis Ex. C, # 54
Unredacted Version of Willis Ex. D, # 55
Unredacted Version of Willis Ex. E, # 56
Unredacted Version of Willis Ex. F, # 57
Unredacted Version of Willis Ex. G, # 58
Unredacted Version of Willis Ex. H, # 59
Unredacted Version of Willis Ex. I, # 60
Redacted Version of Willis Exs. A-I, # 61
Unredacted Version of Kintz Declaration in
Support of Waymo's Motion, # 62 Redacted
Version of Kintz Declaration in Support of
Waymo's Motion, # 63 Unredacted Version of

| | | |
|---|---|---|
| | | Kintz Appendix B, # 64 Redacted Version of Kintz Appendix B)(Verhoeven, Charles) (Filed on 3/10/2017) Modified on 3/13/2017 (alsS, COURT STAFF). (Entered: 03/10/2017) |
| 03/10/2017 | 26 | MOTION to Expedite *Discovery* filed by Waymo LLC. (Attachments: # 1 Proposed Order) (Verhoeven, Charles) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | 27 | Declaration of Jordan R. Jaffe in Support of 24 MOTION for Preliminary Injunction , 26 MOTION to Expedite *Discovery* filed byWaymo LLC. (Attachments: # 1 Redacted Versions of Jaffe Exs. 1-21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28, # 9 Exhibit 29, # 10 Exhibit 30, # 11 Exhibit 31, # 12 Exhibit 32, # 13 Exhibit 33, # 14 Exhibit 34, # 15 Exhibit 35, # 16 Exhibit 36, # 17 Exhibit 37, # 18 Exhibit 38, # 19 Exhibit 39, # 20 Exhibit 40, # 21 Exhibit 41, # 22 Exhibit 42, # 23 Exhibit 43, # 24 Exhibit 44, # 25 Exhibit 45, # 26 Exhibit 46, # 27 Exhibit 47, # 28 Exhibit 48, # 29 Exhibit 49, # 30 Exhibit 50, # 31 Exhibit 51, # 32 Exhibit 52, # 33 Exhibit 53, # 34 Exhibit 54, # 35 Exhibit 55, # 36 Exhibit 56, # 37 Exhibit 57, # 38 Exhibit 58, # 39 Exhibit 59, # 40 Exhibit 60)(Related document(s) 24 , 26 ) (Jaffe, Jordan) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | 28 | ADMINISTRATIVE MOTION to Shorten Time for Briefing and Hearing on Waymo's Motion for Expedited Discovery re 26 MOTION to Expedite *Discovery* filed by Waymo LLC. Responses due by 3/14/2017. (Attachments: # 1 Declaration Declaration of Jordan R. Jaffe in Support of Administrative Motion, # 2 Proposed Order) |

| | | | |
|---|---|---|---|
| | | | (Verhoeven, Charles) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | 🔒 | 29 | **NOTICE OF NON-RECUSAL AND DEADLINE FOR MOTIONS TO DISQUALIFY. Signed by Judge Alsup on 3/10/17. (alsS, COURT STAFF) (Filed on 3/10/2017) (Additional attachment(s) added on 3/10/2017: # 1 Certificate/Proof of Service) (alsS, COURT STAFF). (Entered: 03/10/2017)** |
| 03/10/2017 | | 30 | NOTICE of Appearance by Arturo J. Gonzalez (Gonzalez, Arturo) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 31 | NOTICE of Appearance by Michael A. Jacobs (Jacobs, Michael) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 32 | CERTIFICATE OF SERVICE by Waymo LLC re 12 Summons Issued *to Uber Technologies* (Judah, James) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 33 | CERTIFICATE OF SERVICE by Waymo LLC re 10 Summons Issued *to Otto Trucking* (Judah, James) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 34 | CERTIFICATE OF SERVICE by Waymo LLC re 11 Summons Issued *to Ottomotto* (Judah, James) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 35 | NOTICE of Appearance by Eric Akira Tate (Tate, Eric) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | | 36 | NOTICE of Appearance by Rudolph Kim (Kim, Rudolph) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| | | | |

| 03/10/2017 | 37 | NOTICE of Appearance by Daniel Pierre Muino (Muino, Daniel) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/10/2017 | 38 | NOTICE of Appearance by Wendy Joy Ray (Ray, Wendy) (Filed on 3/10/2017) (Entered: 03/10/2017) |
| 03/12/2017 | 39 | Proposed Summons. (Verhoeven, Charles) (Filed on 3/12/2017) (Entered: 03/12/2017) |
| 03/12/2017 | 40 | Proposed Summons. (Verhoeven, Charles) (Filed on 3/12/2017) (Entered: 03/12/2017) |
| 03/12/2017 | 41 | Proposed Summons. (Verhoeven, Charles) (Filed on 3/12/2017) (Entered: 03/12/2017) |
| 03/13/2017 | 42 | Discovery Letter Brief filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 3/13/2017) (Entered: 03/13/2017) |
| 03/13/2017 | 43 | **NOTICE OF CASE MANAGEMENT CONFERENCE ON 24 MOTION FOR PRELIMINARY INJUNCTION. Signed by Judge Alsup on 3/13/2017. Case Management Conference set for 3/16/2017 11:30 AM in Courtroom 8, 19th Floor, San Francisco. (whalc2, COURT STAFF) (Filed on 3/13/2017) (Entered: 03/13/2017)** |
| 03/13/2017 | 44 | **ORDER RE 42 LETTER DATED MARCH 13, 2017. Signed by Judge Alsup on 3/13/2017. Response due by 3/15/2017. (whalc2, COURT STAFF) (Filed on 3/13/2017) (Entered: 03/13/2017)** |
| 03/13/2017 | 45 | NOTICE of Appearance by Matthew Ian Kreeger (Kreeger, Matthew) (Filed on 3/13/2017) (Entered: 03/13/2017) |

| 03/13/2017 | | *Please Disregard- EFE filed in error. Proofs of Service filed at {32}, 33 , 34 ***Electronic filing error. Re: 39 Proposed Summons filed by Waymo LLC, 40 Proposed Summons filed by Waymo LLC, 41 Proposed Summons filed by Waymo LLC<br><br>Summons previously issued at Docket Numbers 10 , 11 , 12 . Please file a return of summons as executed or unexecuted.<br><br>(alsS, COURT STAFF) (Filed on 3/13/2017) Modified on 3/14/2017 (alsS, COURT STAFF). (Entered: 03/13/2017) |
| 03/14/2017 | 46 | Clerk's Notice of Video Recording Request. Video Camera hearing set for 4/27/2017 08:00 AM. Objections to Video Recording due 3/21/2017. (dl, COURT STAFF) (Filed on 3/14/2017) (Entered: 03/14/2017) |
| 03/14/2017 | 47 | **NOTICE RE CASE MANAGEMENT CONFERENCE ON MOTION FOR PRELIMINARY INJUNCTION. Signed by Judge Alsup on 3/14/2017. (whalc2, COURT STAFF) (Filed on 3/14/2017) (Entered: 03/14/2017)** |
| 03/14/2017 | 48 | Summons Issued as to Uber Technologies, Inc.. (alsS, COURT STAFF) (Filed on 3/14/2017) (Entered: 03/14/2017) |
| 03/14/2017 | 49 | Summons Issued as to Otto Trucking LLC. (alsS, COURT STAFF) (Filed on 3/14/2017) (Entered: 03/14/2017) |
| 03/14/2017 | 50 | Summons Issued as to Ottomotto LLC. (alsS, COURT STAFF) (Filed on 3/14/2017) (Entered: 03/14/2017) |

| 03/14/2017 | 51 | ADMINISTRATIVE MOTION Regarding Case Management Conference filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by 3/16/2017. (Gonzalez, Arturo) (Filed on 3/14/2017) (Entered: 03/14/2017) |
|---|---|---|
| 03/15/2017 | 52 | Waymo's Response to (re 42 Defendants' Discovery Letter Brief ) filed byWaymo LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Verhoeven, Charles) (Filed on 3/15/2017) Modified on 3/16/2017 (ysS, COURT STAFF). (Entered: 03/15/2017) |
| 03/15/2017 | 53 | **TENTATIVE ORDER RE ACCESS TO UNDER-SEAL MATERIAL (To Be Discussed at the Conference on March 16). Signed by Judge Alsup on 3/15/2017. (whalc2, COURT STAFF) (Filed on 3/15/2017) (Entered: 03/15/2017)** |
| 03/15/2017 | 54 | **TENTATIVE ORDER RE EXPEDITED DISCOVERY (To Be Discussed at the Conference on March 16). Signed by Judge Alsup on 3/15/2017. (whalc2, COURT STAFF) (Filed on 3/15/2017) (Entered: 03/15/2017)** |
| 03/15/2017 | 55 | NOTICE of Appearance by Felipe Corredor (Corredor, Felipe) (Filed on 3/15/2017) (Entered: 03/15/2017) |
| 03/15/2017 | 56 | NOTICE of Appearance by Grant Nicholas Margeson (Margeson, Grant) (Filed on 3/15/2017) (Entered: 03/15/2017) |
| 03/16/2017 | 57 | Clerk's Notice DECLINING Video Recording re: 21 Clerk's Notice of Video Recording Request re 5/18/2017 CMC. (Related documents(s) 21 )(dl, COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017) |

| 03/16/2017 | 58 | TRANSCRIPT ORDER for proceedings held on 03/16/2017 before Hon. William Alsup by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Belle Ball. (Tate, Eric) (Filed on 3/16/2017) (Entered: 03/16/2017) |
| --- | --- | --- |
| 03/16/2017 | 59 | TRANSCRIPT ORDER for proceedings held on 03/16/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Belle Ball. (Jaffe, Jordan) (Filed on 3/16/2017) (Entered: 03/16/2017) |
| 03/16/2017 | 🔒 | (Court only) ***Motions terminated: 51 ADMINISTRATIVE MOTION Regarding Case Management Conference filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC. (whalc2, COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017) |
| 03/16/2017 | 60 | **ORDER RE 42 ACCESS TO UNDER-SEAL MATERIAL by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017)** |
| 03/16/2017 | 61 | **ORDER RE 26 28 EXPEDITED DISCOVERY AND RELATED MATTERS by Judge Alsup. (whalc2, COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017)** |
| 03/16/2017 | | Set/Reset Deadlines as to 24 MOTION for Preliminary Injunction . Responses due by 4/7/2017. Replies due by 4/21/2017. Motion Hearing set for 5/4/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017) |
| 03/16/2017 | 🔒 | (Court only) ***Deadlines terminated. (whalc2, |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 3/16/2017) (Entered: 03/16/2017) |
| 03/16/2017 | 62 | **Minute Entry for proceedings held before Hon. William Alsup: Initial Case Management Conference held on 3/16/2017. See Separate Orders.Total Time in Court 22 minutes. Court Reporter Name Belle Ball. Plaintiff Attorney Charles Verhoeven; David Perlson; Jordan Jaffe; Melissa Baily. Defendant Attorney Arturo Gonzalez; Michael Jacobs. Attachment minute order.(dl, COURT STAFF) (Date Filed: 3/16/2017) . (Entered: 03/17/2017)** |
| 03/17/2017 | 63 | Transcript of Proceedings held on March 16, 2017, before Judge William Alsup. Court Reporter Belle Ball, CSR, CRR, RDR, belle_ball@cand.uscourts.gov, telephone number (415)373-2529. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 58 Transcript Order, 59 Transcript Order ) Release of Transcript Restriction set for 6/15/2017. (Related documents(s) 58 , 59 ) (Ball, Belle) (Filed on 3/17/2017) (Entered: 03/17/2017) |
| 03/20/2017 | 64 | **REQUEST FOR TECHNOLOGY TUTORIAL. Signed by Judge Alsup on 3/20/2017. (whalc2, COURT STAFF) (Filed on 3/20/2017) (Entered: 03/20/2017)** |
| 03/20/2017 | | Set/Reset Hearing Tutorial Hearing set for |

| | | |
|---|---|---|
| | | 4/12/2017 10:00 AM in Courtroom 8, 19th Floor, San Francisco. (whalc2, COURT STAFF) (Filed on 3/20/2017) (Entered: 03/20/2017) |
| 03/20/2017 | 65 | Clerk's Notice DECLINING Video Recording re: 46 Clerk's Notice of Video Recording Request. (Related documents(s) 46 )(dl, COURT STAFF) (Filed on 3/20/2017) (Entered: 03/20/2017) |
| 03/20/2017 | 66 | Clerk's Notice of Video Recording Request. Video Camera hearing set for 4/12/2017 10:00 AM. Objections to Video Recording due 3/27/2017. (dl, COURT STAFF) (Filed on 3/20/2017) (Entered: 03/20/2017) |
| 03/21/2017 | 67 | **ORDER GRANTING 25 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/21/2017) (Entered: 03/21/2017)** |
| 03/23/2017 | 68 | ADMINISTRATIVE MOTION to Allow Sameer Kshirsagar Access to Certain Material filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by 3/27/2017. (Attachments: # 1 Declaration of W. Ray, # 2 Exhibit 1 to Ray Declaration, # 3 Exhibit 2 to Ray Declaration, # 4 Exhibit 3 to Ray Declaration, # 5 Proposed Order)(Gonzalez, Arturo) (Filed on 3/23/2017) (Entered: 03/23/2017) |
| 03/23/2017 | 69 | Declaration of Wendy J. Ray in Support of 68 ADMINISTRATIVE MOTION to Allow Sameer Kshirsagar Access to Certain Material *(CORRECTED DECLARATION)* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 68 ) (Gonzalez, Arturo) (Filed on 3/23/2017) (Entered: 03/23/2017) |

| 03/23/2017 | 70 | **ORDER TO SHOW CAUSE RE 68 SAMEER KSHIRSAGAR. Signed by Judge Alsup on 3/23/2017. Show Cause Response due by 3/24/2017. (whalc2, COURT STAFF) (Filed on 3/23/2017) (Entered: 03/23/2017)** |
| --- | --- | --- |
| 03/23/2017 | 71 | NOTICE of Appearance by Andrew Michael Holmes (Holmes, Andrew) (Filed on 3/23/2017) (Entered: 03/23/2017) |
| 03/23/2017 | 72 | STIPULATION *for Extension of Defendants' Deadline to Answer or Otherwise Respond to the Amended Complaint* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 3/23/2017) (Entered: 03/23/2017) |
| 03/24/2017 | 73 | **REQUEST FOR LITERATURE [re 64 Order]. Response due by NOON on 4/5/2017. Signed by Judge William Alsup on 3/24/2017. (whasec, COURT STAFF) (Filed on 3/24/2017) (Entered: 03/24/2017)** |
| 03/24/2017 | 74 | NOTICE of Appearance by Jeffrey William Nardinelli (Nardinelli, Jeffrey) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/24/2017 | 75 | RESPONSE TO ORDER TO SHOW CAUSE by Waymo LLC . (Verhoeven, Charles) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/24/2017 | 76 | Certificate of Interested Entities by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. (Gonzalez, Arturo) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/24/2017 | 77 | Statement -*Corporate Disclosure Statement* by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 3/24/2017) (Entered: 03/24/2017) |

| 03/24/2017 | 78 | NOTICE of Appearance by Meredith Richardson Dearborn (Dearborn, Meredith) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| --- | --- | --- |
| 03/24/2017 | 79 | MOTION for leave to appear in Pro Hac Vice *by Karen L. Dunn* ( Filing fee $ 310, receipt number 0971-11262240.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/24/2017 | 80 | MOTION for leave to appear in Pro Hac Vice *by Hamish P.M. Hume* ( Filing fee $ 310, receipt number 0971-11262241.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Hume, Hamish) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/24/2017 | 81 | MOTION for leave to appear in Pro Hac Vice *by Martha L. Goodman* ( Filing fee $ 310, receipt number 0971-11262244.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Goodman, Martha) (Filed on 3/24/2017) (Entered: 03/24/2017) |
| 03/25/2017 | 82 | MOTION for leave to appear in Pro Hac Vice *by Jessica E. Phillips* ( Filing fee $ 310, receipt number 0971-11262274.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Phillips, Jessica) (Filed on 3/25/2017) (Entered: 03/25/2017) |
| 03/25/2017 | 83 | MOTION for leave to appear in Pro Hac Vice *by Kyle N. Smith* ( Filing fee $ 310, receipt number 0971-11262276.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Smith, Kyle) (Filed on 3/25/2017) (Entered: 03/25/2017) |
| 03/25/2017 | 84 | NOTICE of Appearance by Michael Darron Jay |

| | | |
|---|---|---|
| | | (Jay, Michael) (Filed on 3/25/2017) (Entered: 03/25/2017) |
| 03/27/2017 | 85 | NOTICE of Appearance by Meredith Richardson Dearborn - *CORRECTION OF DOCKET # 78* (Dearborn, Meredith) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 86 | MOTION for leave to appear in Pro Hac Vice - *CORRECTION OF DOCKET # 79* ( Filing fee $ 310, receipt number 261FUCO0.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 87 | MOTION for leave to appear in Pro Hac Vice - *CORRECTION OF DOCKET # 80* ( Filing fee $ 310, receipt number 261FUCOH.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Hume, Hamish) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 88 | MOTION for leave to appear in Pro Hac Vice - *CORRECTION OF DOCKET # 81* ( Filing fee $ 310, receipt number 261FUCP8.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Goodman, Martha) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 89 | MOTION for leave to appear in Pro Hac Vice - *CORRECTION OF DOCKET # 82* ( Filing fee $ 310, receipt number 261G1OML.) Filing fee previously paid on 3/25/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Phillips, Jessica) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 90 | MOTION for leave to appear in Pro Hac Vice - *CORRECTION OF DOCKET # 83* ( Filing fee $ |

| | | |
|---|---|---|
| | | 310, receipt number 261G1ORC.) Filing fee previously paid on 3/25/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Smith, Kyle) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 91 | NOTICE of Appearance by Michael Darron Jay - *CORRECTION OF DOCKET # 84* (Jay, Michael) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 🔒 | (Court only) ***Motions terminated: 82 MOTION for leave to appear in Pro Hac Vice *by Jessica E. Phillips* ( Filing fee $ 310, receipt number 0971-11262274.) filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC, 83 MOTION for leave to appear in Pro Hac Vice *by Kyle N. Smith* ( Filing fee $ 310, receipt number 0971-11262276.) filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC, 80 MOTION for leave to appear in Pro Hac Vice *by Hamish P.M. Hume* ( Filing fee $ 310, receipt number 0971-11262241.) filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC, 81 MOTION for leave to appear in Pro Hac Vice *by Martha L. Goodman* ( Filing fee $ 310, receipt number 0971-11262244.) filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC, 79 MOTION for leave to appear in Pro Hac Vice *by Karen L. Dunn* ( Filing fee $ 310, receipt number 0971-11262240.) filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 92 | **ORDER DENYING AS MOOT 68 ADMINISTRATIVE MOTION RE SAMEER KSHIRSAGAR by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |

| 03/27/2017 | 93 | *****FILED IN ERROR. See 96 . (Entered: 03/27/2017) |
| 03/27/2017 | 94 | *****FILED IN ERROR. See 97 . (Entered: 03/27/2017) |
| 03/27/2017 | 95 | ADMINISTRATIVE MOTION to Shorten Time for Hearing on Defendants' Motion to Compel Arbitration filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by 3/31/2017. (Attachments: # 1 Declaration of Arturo J. Gonzalez, # 2 Exhibit A to Gonzalez Decl., # 3 Exhibit B to Gonzalez Decl., # 4 Proposed Order)(Gonzalez, Arturo) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 96 | **ORDER DENYING 86 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 97 | **ORDER DENYING 87 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 98 | **ORDER DENYING 88 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 99 | **ORDER DENYING 89 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 100 | **ORDER DENYING 90 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |

| 03/27/2017 | 101 | SUMMONS Returned Executed by Waymo LLC. Uber Technologies, Inc. served on 3/16/2017, answer due 4/6/2017. (Jaffe, Jordan) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 102 | SUMMONS Returned Executed by Waymo LLC. Ottomotto LLC served on 3/16/2016, answer due 4/6/2016. (Jaffe, Jordan) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 103 | SUMMONS Returned Executed by Waymo LLC. Otto Trucking LLC served on 3/22/2017, answer due 4/12/2017. (Jaffe, Jordan) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 104 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 261FUCO0.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 105 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 261FUCOH.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Hume, Hamish) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 106 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 261FUCP8.) Filing fee previously paid on 3/24/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Goodman, Martha) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 107 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 261G1OML.) Filing fee previously paid on 3/25/2017 filed by |

| | | |
|---|---|---|
| | | Ottomotto LLC, Uber Technologies, Inc.. (Phillips, Jessica) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 108 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 261G1ORC.) Filing fee previously paid on 3/25/2017 filed by Ottomotto LLC, Uber Technologies, Inc.. (Smith, Kyle) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 109 | **ORDER GRANTING 104 APPLICATION FOR ADMISSION OF ATTORNEY KAREN DUNN PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 110 | **ORDER GRANTING 105 APPLICATION FOR ADMISSION OF ATTORNEY HAMISH HUME PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 111 | **ORDER GRANTING 106 APPLICATION FOR ADMISSION OF ATTORNEY MARTHA GOODMAN PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 112 | **ORDER GRANTING 107 APPLICATION FOR ADMISSION OF ATTORNEY JESSICA PHILLIPS PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/27/2017) (Entered: 03/27/2017)** |
| 03/27/2017 | 113 | **ORDER GRANTING 108 APPLICATION FOR ADMISSION OF ATTORNEY KYLE SMITH PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on** |

| | | | |
|---|---|---|---|
| | | | 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 🔒 | 114 | Administrative Motion to File Under Seal filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Arturo J. Gonzalez in Support of Admin. Motion, # 2 Proposed Order, # 3 Redacted Version of Defendants' Motion to Compel Arbitration, # 4 Unredacted Version of Defendants' Motion to Compel Arbitration, # 5 Redacted Version of Gonzalez Decl ISO Motion to Compel Arbitration, # 6 Unredacted Version of Gonzalez Decl ISO Motion to Compel Arbitration, # 7 Unredacted Version of Exhibit 1 to Gonzalez Decl. (ENTIRE DOCUMENT SUBMITTED UNDER SEAL), # 8 Unredacted Version of Exhibit 2 to Gonzalez Decl. (ENTIRE DOCUMENT SUBMITTED UNDER SEAL)) (Gonzalez, Arturo) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | | 115 | MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version)* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Motion Hearing set for 5/4/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/10/2017. Replies due by 4/17/2017. (Attachments: # 1 Declaration of Arturo J. Gonzalez (Redacted Public Version), # 2 Exhibit 1 (Public Version), # 3 Exhibit 2 (Public Version), # 4 Proposed Order)(Gonzalez, Arturo) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | | 116 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *Certificate of Service Re Declaration in Support* |

| | | |
|---|---|---|
| | | *of Administrative Motion to File Documents Under Seal* (Gonzalez, Arturo) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/27/2017 | 117 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *(re unredacted versions of documents submitted under seal)* (Gonzalez, Arturo) (Filed on 3/27/2017) (Entered: 03/27/2017) |
| 03/28/2017 | 118 | NOTICE of Appearance by John William McCauley, IV (McCauley, John) (Filed on 3/28/2017) (Entered: 03/28/2017) |
| 03/28/2017 | 119 | OPPOSITION/RESPONSE (re 95 ADMINISTRATIVE MOTION to Shorten Time for Hearing on Defendants' Motion to Compel Arbitration ) filed byWaymo LLC. (Attachments: # 1 Affidavit of John W. McCauley, # 2 Exhibit A)(Verhoeven, Charles) (Filed on 3/28/2017) (Entered: 03/28/2017) |
| 03/28/2017 | 120 | **ORDER RE 95 114 115 EXCESSIVE REDACTIONS. Signed by Judge Alsup on 3/28/2017. Responses due by 3/29/2017. (whalc2, COURT STAFF) (Filed on 3/28/2017) (Entered: 03/28/2017)** |
| 03/28/2017 | 121 | **SCHEDULING ORDER (re 24 ). Signed by Judge Alsup on 3/28/2017. Motion Hearing set for 5/3/2017 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Motion Hearing set for 5/3/2017 09:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/28/2017) (Entered: 03/28/2017)** |
| 03/28/2017 | 122 | MOTION for Hearing *UBER'S REQUEST FOR* |

|  |  |  |
|---|---|---|
|  |  | *IN-CHAMBERS' CONFERENCE TO DISCUSS CONFIDENTIAL MATTER* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 3/28/2017) (Entered: 03/28/2017) |
| 03/28/2017 | 123 | **ORDER RE 122 IN-CHAMBERS CONFERENCE by Hon. William Alsup. In Camera Hearing set for 3/29/2017 02:00 PM in Courtroom 8, 19th Floor, San Francisco. (whalc2, COURT STAFF) (Filed on 3/28/2017) (Entered: 03/28/2017)** |
| 03/29/2017 | 124 | RESPONSE to 123 Order on Motion for Hearing *re In-Chambers Conference* by Waymo LLC. (Attachments: # 1 Exhibit 1)(Verhoeven, Charles) (Filed on 3/29/2017) Modified on 3/30/2017 (alsS, COURT STAFF). (Entered: 03/29/2017) |
| 03/29/2017 | 125 | Joint Notice of 115 MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version) (UNREDACTED VERSION OF BRIEF PREVIOUSLY SUBMITTED UNDER SEAL [114-4])* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 115 ) (Gonzalez, Arturo) (Filed on 3/29/2017) Modified on 3/30/2017 (alsS, COURT STAFF). (Entered: 03/29/2017) |
| 03/29/2017 | 126 | TRANSCRIPT ORDER for proceedings held on 3/29/2017 before Hon. William Alsup by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Katherine Sullivan. (Dunn, Karen) (Filed on 3/29/2017) (Entered: 03/29/2017) |
| 03/29/2017 | 127 | TRANSCRIPT ORDER for proceedings held on 03/29/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Katherine |

| | | |
|---|---|---|
| | | Sullivan. (Perlson, David) (Filed on 3/29/2017) (Entered: 03/29/2017) |
| 03/29/2017 | 129 | **Minute Entry for proceedings held before Hon. William Alsup: In Camera Hearing held on 3/29/2017.Total Time in Court 50 minutes. Court Reporter Name Kathy Sullivan. Plaintiff Attorney David Perlson; Charles Verhoeven. Defendant Attorney Arturo Gonzalez; Karen Dunn. This is a text only Minute Entry (dlS, COURT STAFF) (Date Filed: 3/29/2017) (Entered: 03/30/2017)** |
| 03/30/2017 | 128 | Clerk's Notice CONSENTING TO Video Recording re: 66 Clerk's Notice of Video Recording Request. (Related documents(s) 66 ) (dl, COURT STAFF) (Filed on 3/30/2017) (Entered: 03/30/2017) |
| 03/30/2017 | 130 | **ORDER RE ADMINISTRATIVE MOTIONS TO 95 SHORTEN TIME AND 114 FILE UNDER SEAL. Signed by Judge Alsup on 3/30/2017. Motion Hearing set for 4/27/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 3/30/2017) (Entered: 03/30/2017)** |
| 03/31/2017 | 🔒 131 | Transcript of Proceedings held on 3/29/17, before Judge William H. Alsup. Court Reporter Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice |

| | | |
|---|---|---|
| | | of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 127 Transcript Order, 126 Transcript Order ) Redaction Request due 4/21/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/29/2017. (Related documents(s) 127 , 126 ) (Sullivan, Katherine) (Filed on 3/31/2017) (Entered: 03/31/2017) |
| 03/31/2017 | 132 | **ORDER RE DUE DILIGENCE REPORT. Signed by Judge Alsup on 3/31/2017. (whalc2S, COURT STAFF) (Filed on 3/31/2017) (Entered: 03/31/2017)** |
| 04/03/2017 | 🔒 133 | Declaration of Arturo J. Gonzalez in Support of 114 Administrative Motion to File Under Seal filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. (Attachments: # 1 Exhibit Redacted version of Ex 1 to the Gonzalez Decl., # 2 Exhibit Unredacted version of Ex 1 to the Gonzalez Decl., # 3 Exhibit Redacted version of Ex 2 to the Gonzalez Decl., # 4 Exhibit Unredacted version of Ex 2 to the Gonzalez Decl., # 5 Proposed Order REVISED Proposed Order)(Related document(s) 114 ) (Gonzalez, Arturo) (Filed on 4/3/2017) Modified on 4/4/2017 (alsS, COURT STAFF). (Entered: 04/03/2017) |
| 04/03/2017 | 🔒 134 | Declaration of Arturo J. Gonzalez in Support of 114 Administrative Motion to File Under Seal *(Corrected, numbered versions of Exhibits 1 and 2 filed as 133 )* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit (Corrected) Redacted Version of Ex 1 to Gonzalez Decl., # 2 Exhibit (Corrected) Unredacted Version of Ex 1 to Gonzalez Decl., # 3 Exhibit (Corrected) Redacted |

| | | |
|---|---|---|
| | | Version of Ex 2 to Gonzalez Decl., # 4 Exhibit (Corrected) Unredacted Version of Ex 2 to Gonzalez Decl., # 5 Proposed Order REVISED) (Related document(s) 114 ) (Gonzalez, Arturo) (Filed on 4/3/2017) Modified on 4/4/2017 (alsS, COURT STAFF). (Entered: 04/03/2017) |
| 04/03/2017 | 135 | Discovery Letter Brief *re Defendants' Violation of the Court's March 16 Expedited Discovery Order* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Verhoeven, Charles) (Filed on 4/3/2017) (Entered: 04/03/2017) |
| 04/03/2017 | 136 | NOTICE of Appearance by Amy E Craig *, Miles F. Ehrlich, and Ismail J. Ramsey for Anthony Levandowski* (Craig, Amy) (Filed on 4/3/2017) (Entered: 04/03/2017) |
| 04/03/2017 | 137 | STIPULATION WITH PROPOSED ORDER *Regarding Initial Disclosures and Rule 26(f) Report* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/3/2017) (Entered: 04/03/2017) |
| 04/03/2017 | 🔒 138 | EXHIBITS re 114 Administrative Motion to File Under Seal --*Corrected Redacted Version of Exhibit 1 to Gonzalez Decl.* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Corrected Unredacted Version of Exhibit 1 to Gonzalez Decl., # 2 Corrected Redacted Version of Exhibit 2 to Gonzalez Decl., # 3 Corrected Unredacted Version of Exhibit 2 to Gonzalez Decl.)(Related document(s) 114 ) (Gonzalez, Arturo) (Filed on 4/3/2017) (Entered: 04/03/2017) |
| 04/04/2017 | 139 | **ORDER SETTING HEARING RE 135 DISCOVERY LETTER DATED APRIL 3, 2017. Signed by Judge Alsup on 4/4/2017.** |

| | | Meet-and-confer set for 4/5/2017 08:00 AM. Hearing set for 4/5/2017 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017) |
|---|---|---|
| 04/04/2017 | 140 | **ORDER GRANTING 114 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 141 | **ORDER RE INITIAL DISCLOSURES AND RULE 26(f) REPORT (pursuant to 137 stipulation) by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 142 | **ORDER RE ARBITRATION AGREEMENT. Signed by Judge Alsup on 4/4/2017. Responses due by 4/10/2017. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 143 | **REQUEST RE SELECTION OF SPECIAL MASTER. Signed by Judge Alsup on 4/4/2017. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 144 | **ORDER RE DISCOVERY HEARING TOMORROW. Signed by Judge Alsup on 4/4/2017. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 145 | ADMINISTRATIVE MOTION to Remove Incorrectly Filed Documents: Dkt. Nos. 133-1, 133-3, 134-1,and 134-3 filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by 4/10/2017. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Proposed Order)(Gonzalez, Arturo) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| 04/04/2017 | 146 | **REFERRAL FOR MEDIATION WITH JUDGE LAPORTE. Signed by Judge Alsup on 4/4/2017. Case referred to mediation. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 147 | MOTION for Modification of 61 Court's Order filed by Anthony Levandowski. Responses due by 4/18/2017. Replies due by 4/25/2017. (Attachments: # 1 Declaration of John Gardner, # 2 Proposed Order)(Craig, Amy) (Filed on 4/4/2017) Modified on 4/5/2017 (alsS, COURT STAFF). (Entered: 04/04/2017) |
| 04/04/2017 | | CASE REFERRED to Magistrate Judge Elizabeth D. Laporte for Settlement (ahm, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| 04/04/2017 | 🔒 | (Court only) ***Set/Clear Flags (ahm, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| 04/04/2017 | 148 | **ORDER SETTING HEARING ON 147 MOTION TO MODIFY ORDER DATED MARCH 16, 2017. Signed by Judge Alsup on 4/4/2017. Responses due by 4/5/2017. Motion Hearing set for 4/6/2017 09:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017)** |
| 04/04/2017 | 🔒 | (Court only) *** Attorney Miles F. Ehrlich,Ismail Jomo Ramsey for Anthony Levandowski added. (alsS, COURT STAFF) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| | | |

| 04/04/2017 | [149](#) | NOTICE of Appearance by Lindsay Cooper *on behalf of Plaintiff Waymo LLC* (Cooper, Lindsay) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| 04/04/2017 | [150](#) | NOTICE of Appearance by Esther Kim Chang (Chang, Esther) (Filed on 4/4/2017) (Entered: 04/04/2017) |
| 04/05/2017 | [151](#) | MOTION to Intervene *under Rule 24(b)* filed by Anthony Levandowski. Responses due by 4/19/2017. Replies due by 4/26/2017. (Craig, Amy) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | [152](#) | TRANSCRIPT ORDER for proceedings held on 04/05/2017 before Hon. William Alsup by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Belle Ball. (Gonzalez, Arturo) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | [153](#) | **ORDER REQUIRING RESPONSES RE [151](#) MOTION FOR PERMISSIVE INTERVENTION. Signed by Judge Alsup on 4/5/2017. Responses due by 4/5/2017. (whalc2, COURT STAFF) (Filed on 4/5/2017) (Entered: 04/05/2017)** |
| 04/05/2017 | [154](#) | Response re [73](#) Order *Regarding Request for Literature* byWaymo LLC. (Attachments: # [1](#) Exhibit A)(Verhoeven, Charles) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | [155](#) | TRANSCRIPT ORDER for proceedings held on 04/05/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Belle Ball. (Perlson, David) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | [156](#) | RESPONSE to re [73](#) Order *Re Request for Literature* by Otto Trucking LLC, Ottomotto |

| | | |
|---|---|---|
| | | LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | 157 | **Minute Entry for proceedings held before Hon. William Alsup: Discovery Hearing held on 4/5/2017. Defendant may file a written response to plaintiff's letter by 5pm today.Total Time in Court 50 minutes. Court Reporter Name Belle Ball. Plaintiff Attorney Jordan Jaffe; David Perlson; Jeff Nardinelli; Lindsay Cooper. Defendant Attorney Arturo Gonzalez; Karen Dunn; Hamish Hume; Michelle Yang. Non-Party Attorney Ismail Ramsey. Attachment minute order.(dl, COURT STAFF) (Date Filed: 4/5/2017) (Entered: 04/05/2017)** |
| 04/05/2017 | 158 | Statement of Non-Opposition re 151 MOTION to Intervene *under Rule 24(b)* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 151 ) (Gonzalez, Arturo) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | 159 | OPPOSITION/RESPONSE to 147 MOTION for Modification of Court's March 16 Order filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/5/2017) Modified on 4/6/2017 (alsS, COURT STAFF). (Entered: 04/05/2017) |
| 04/05/2017 | 🔒 160 | Transcript of Proceedings held on April 5, 2017, before Judge William Alsup. Court Reporter Belle Ball, CSR, CRR, RDR, belle_ball@cand.uscourts.gov, telephone number (415)373-2529. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript |

| | | |
|---|---|---|
| | | Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 155 Transcript Order, 152 Transcript Order ) Release of Transcript Restriction set for 7/5/2017. (Related documents(s) 155 , 152 ) (Ball, Belle) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | 161 | RESPONSE to re 135 Discovery Letter Brief *re Defendants' Violation of the Court's March 16 Expedited Discovery Order* by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Gonzalez, Arturo) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/05/2017 | 162 | OPPOSITION/RESPONSE (re 151 MOTION to Intervene *under Rule 24(b)* ) filed byWaymo LLC. (Perlson, David) (Filed on 4/5/2017) (Entered: 04/05/2017) |
| 04/06/2017 | 163 | **ORDER AFTER HEARING RE 135 DISCOVERY LETTER DATED APRIL 3, 2017. Signed by Judge Alsup on 4/6/2017. Discovery due by 4/14/2017. (whalc2, COURT STAFF) (Filed on 4/6/2017) (Entered: 04/06/2017)** |
| 04/06/2017 | 164 | TRANSCRIPT ORDER for proceedings held on 04/06/2017 before Hon. William Alsup by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Jo Ann Bryce. (Gonzalez, Arturo) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 165 | **ORDER REQUESTING RESPONSE RE REDACTED PRIVILEGE LOG. Signed by Judge Alsup on 4/6/2017. (whalc2, COURT** |

| | | |
|---|---|---|
| | | STAFF) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 166 | TRANSCRIPT ORDER for proceedings held on 04/06/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Jo Ann Bryce. (Perlson, David) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 167 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 4/6/2017 re 151 MOTION to Intervene *under Rule 24(b)* filed by Anthony Levandowski, 147 MOTION filed by Anthony Levandowski. Motion to Intervene is Granted. Total Time in Court 1:18. Court Reporter Name JoAnn Bryce. Plaintiff Attorney Charles Verhoeven; Melissa Baily; Jordan Jaffe. Defendant Attorney Arturo Gonzalez; Karen Dunn. Non-Party Attorney Ismail Ramsey; Miles Ehrlich. Attachment minute order.(dl, COURT STAFF) (Date Filed: 4/6/2017) (Entered: 04/06/2017)** |
| 04/06/2017 | 168 | TRANSCRIPT ORDER for proceedings held on 04/06/2017 before Hon. William Alsup by Anthony Levandowski, for Court Reporter Jo Ann Bryce. (Ramsey, Ismail) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 🔒 169 | Transcript of Proceedings held on 4/6/17, before Judge William H. Alsup. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for |

| | | |
|---|---|---|
| | | the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 164 Transcript Order ) Release of Transcript Restriction set for 7/5/2017. (Related documents (s) 164 ) (Bryce, Joann) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 166 Transcript Order, 168 Transcript Order (Related documents(s) 166 , 168 ) (Bryce, Joann) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/06/2017 | 170 | RESPONSE to re 165 Order *Waymo's Response to Uber's Redacted Privilege Log* by Waymo LLC. (Verhoeven, Charles) (Filed on 4/6/2017) (Entered: 04/06/2017) |
| 04/07/2017 | 171 | MOTION for leave to appear in Pro Hac Vice *for Michelle Yang* ( Filing fee $ 310, receipt number 0971-11296664.) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Yang, Michelle) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 172 | **ORDER DENYING 171 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/7/2017) (Entered: 04/07/2017)** |
| 04/07/2017 | 🔒 | (Court only) ***Set/Clear Flags - removed MEDIATION flag. Case is referred to a Magistrate Judge Laporte for a Settlement Conference. (cmf, COURT STAFF) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 🔒 173 | Administrative Motion to File Under Seal *Re* |

| | | |
|---|---|---|
| | | *Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Daniel Muino, # 2 Proposed Order, # 3 Redacted Version of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, # 4 Unredacted Version of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction)(Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 🔒 174 | EXHIBITS re 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction - Supporting Declarations* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Declaration of James Haslim, # 2 Unredacted Version of Ex. A to Haslim Decl., # 3 Unredacted Version of Ex. B to Haslim Decl., # 4 Unredacted Version of Ex. C to Haslim Decl., # 5 Unredacted Version of Ex. D to Haslim Decl., # 6 Unredacted Version of Ex. E to Haslim Decl., # 7 Redacted Version of McManamon Decl., # 8 Unredacted Version of McManamon Decl., # 9 Redacted Version of Lebby Decl., # 10 Unredacted Version of Lebby Decl., # 11 Redacted Version of Ex. 3 to Lebby Decl., # 12 Unredacted Version of Ex. 3 to Lebby Decl.)(Related document(s) 173 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 🔒 175 | EXHIBITS re 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted |

| | | | |
|---|---|---|---|
| | | | Version of Faulkner Decl., # 2 Redacted Version of Kshirsagar Decl., # 3 Unredacted Version of Kshirsagar Decl., # 4 Redacted Version of Ex. 1 to Kshirsagar Decl., # 5 Unredacted Version of Ex. 1 to Kshirsagar Decl., # 6 Redacted Version of Ex. 2 to Kshirsagar Decl., # 7 Unredacted Version of Ex. 2 to Kshirsagar Decl., # 8 Unredacted Version of Ex. 3 to Kshirsagar Decl.) (Related document(s) 173 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 🔒 | 176 | EXHIBITS re 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction - Boehmke Declaration* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Boehmke Decl., # 2 Unredacted Version of Ex. A to Boehmke Decl., # 3 Unredacted Version of Ex. B to Boehmke Decl., # 4 Unredacted Version of Ex. C to Boehmke Decl., # 5 Unredacted Version of Ex. D to Boehmke Decl., # 6 Unredacted Version of Ex. E to Boehmke Decl., # 7 Unredacted Version of Ex. F to Boehmke Decl., # 8 Unredacted Version of Ex. G to Boehmke Decl., # 9 Unredacted Version of Ex. H to Boehmke Decl., # 10 Unredacted Version of Ex. I to Boehmke Decl., # 11 Unredacted Version of Ex. J to Boehmke Decl., # 12 Unredacted Version of Ex. K to Boehmke Decl., # 13 Unredacted Version of Ex. L to Boehmke Decl., # 14 Unredacted Version of Ex. M to Boehmke Decl., # 15 Unredacted Version of Ex. N to Boehmke Decl., # 16 Unredacted Version of Ex. O to Boehmke Decl., # 17 Unredacted Version of Ex. P to Boehmke Decl.)(Related document(s) 173 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: |

| | | | 04/07/2017) |
|---|---|---|---|
| 04/07/2017 | 🔒 | 177 | OPPOSITION/RESPONSE (re 24 MOTION for Preliminary Injunction ) filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Rhian Morgan, # 2 Declaration of David Meall, # 3 Exhibit A to Meall Decl., # 4 Exhibit B to Meall Decl., # 5 Declaration of A. Linaval, # 6*** **EXHIBIT FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED. DOCUMENT TO BE REFILED LATER. ***** Exhibit A to Linaval Decl., # 7 Proposed Order) (Gonzalez, Arturo) (Filed on 4/7/2017) Modified on 4/7/2017 (fff, COURT STAFF). (Entered: 04/07/2017) |
| 04/07/2017 | | 178 | **NOTICE of Settlement Conference and Settlement Conference Order by Magistrate Judge Elizabeth D. Laporte. A Settlement Conference is set for 4/26/2017 at 9:30 AM in Courtroom E, 15th Floor, San Francisco. (shyS, COURT STAFF) (Filed on 4/7/2017) (Entered: 04/07/2017)** |
| 04/07/2017 | 🔒 | 179 | EXHIBITS re 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction - Exhibits 4, 5 and 7 to the Chang Decl.* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Ex. 4 to Chang Decl., # 2 Redacted Version of Ex. 5 to Chang Decl., # 3 Unredacted Version of Ex. 5 to Chang Decl., # 4 Redacted Version of Ex. 7 to Chang Decl., # 5 Unredacted Version of Ex. 7 to Chang Decl.)(Related document(s) 173 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |

| 04/07/2017 | 180 | Declaration of James Haslim in Support of 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A to Haslim Decl., # 2 Exhibit B to Haslim Decl., # 3 Exhibit C to Haslim Decl., # 4 Exhibit D to Haslim Decl., # 5 Exhibit E to Haslim Decl.) (Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| --- | --- | --- |
| 04/07/2017 | 181 | Declaration of Paul McManamon in Support of 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 182 | Declaration of Michael Lebby in Support of 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 183 | Declaration of Kevin Faulkner in Support of 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 184 | Declaration of Sameer Kshirsagar in Support of 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber |

| | | |
|---|---|---|
| | | Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 185 | Declaration of Scott Boehmke in Support of 177 Opposition/Response to Motion,, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P) (Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 186 | Declaration of Esther Kim Chang in Support of 177 Opposition/Response to Motion,, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | | Set/Reset Hearing Settlement Conference set for 4/26/2017 09:30 AM in Courtroom E, 15th Floor, San Francisco. (shyS, COURT STAFF) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 187 | EXHIBITS re 177 Opposition/Response to Motion,, -*Corrected Exhibit A to Linaval Declaration* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 188 | Amended MOTION for leave to appear in Pro |

| | | |
|---|---|---|
| | | Hac Vice *for Michelle Yang* ( Filing fee $ 310, receipt number 0971-11296664.) Filing fee previously paid on 04/06/2017 filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Yang, Michelle) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 189 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc *re Unredacted Versions of Documents Submitted Under Seal* (Yang, Michelle) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 190 | Declaration of Daniel P. Muino in Support of 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction (Corrected)* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 173 ) (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 191 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. re 190 Declaration in Support, (Gonzalez, Arturo) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/07/2017 | 192 | NOTICE by Waymo LLC *Waymo's Notice Regarding Appointment of John Cooper as a Special Master* (Verhoeven, Charles) (Filed on 4/7/2017) (Entered: 04/07/2017) |
| 04/08/2017 | 193 | EXHIBITS re 177 Opposition/Response to Motion,, -*Exhibits A, B and C to the Declaration of Rhian Morgan [177-1]d 7 to the Chang Decl.* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit B, # 2 Exhibit C)(Related document(s) 177 ) (Gonzalez, Arturo) (Filed on 4/8/2017) |

| | | |
|---|---|---|
| | | (Entered: 04/08/2017) |
| 04/09/2017 | 194 | **REQUEST FOR BRIEFING RE ARBITRATION AGAINST LEVANDOWSKI. Signed by Judge Alsup on 4/9/2017. (whalc2, COURT STAFF) (Filed on 4/9/2017) (Entered: 04/09/2017)** |
| 04/10/2017 | 195 | **ORDER GRANTING 188 APPLICATION FOR ADMISSION OF ATTORNEY MICHELLE YANG PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/10/2017) (Entered: 04/10/2017)** |
| 04/10/2017 | 196 | **ORDER RE JOHN COOPER. Signed by Judge Alsup on 4/10/2017. (whalc2, COURT STAFF) (Filed on 4/10/2017) (Entered: 04/10/2017)** |
| 04/10/2017 | 197 | RESPONSE to re 142 Order, Set Deadlines -*Uber Technologies, Inc. and Ottomotto LLC's Response to Order to Make Statement Under Oath* by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Aaron Bergstrom)(Gonzalez, Arturo) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 198 | RESPONSE to re 142 Order, Set Deadlines --*Otto Trucking LLC's Response to Order to Make Statement Under Oath* by Otto Trucking LLC. (Attachments: # 1 Declaration of Rhian Morgan) (Gonzalez, Arturo) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 199 | ADMINISTRATIVE MOTION to Remove Incorrectly Filed Document: Docket No. [177-6] (Exhibit A to the Declaration of Asheem Linaval) filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by |

| | | |
|---|---|---|
| | | 4/14/2017. (Attachments: # 1 Proposed Order) (Gonzalez, Arturo) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 200 | RESPONSE to re 142 Order, Set Deadlines *PLAINTIFF WAYMO LLCS RESPONSE TO THE COURTS APRIL 4, 2017 ORDER RE ARBITRATION AGREEMENT (DKT. 142)* by Waymo LLC. (Attachments: # 1 Affidavit of Waymo LLC and Waymo Holding, Inc., # 2 Affidavit of Google Inc. and Alphabet Inc.) (Verhoeven, Charles) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 201 | EXHIBITS re 200 Response ( Non Motion ), *Exhibit A Affidavit of Google Inc. and Alphabet Inc.* filed byWaymo LLC. (Attachments: # 1 Exhibit Exhibit B to Affidavit of Google Inc. and Alphabet Inc., # 2 Exhibit Exhibit C to Affidavit of Google Inc. and Alphabet Inc., # 3 Exhibit Exhibit D to Affidavit of Google Inc. and Alphabet Inc., # 4 Exhibit Exhibit E to Affidavit of Google Inc. and Alphabet Inc., # 5 Exhibit Exhibit F to Affidavit of Google Inc. and Alphabet Inc., # 6 Exhibit Exhibit G to Affidavit of Google Inc. and Alphabet Inc.)(Related document(s) 200 ) (Verhoeven, Charles) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 202 | **ORDER DENYING 147 MOTION TO MODIFY PRIVILEGE LOG REQUIREMENTS BASED ON FIFTH AMENDMENT by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/10/2017) (Entered: 04/10/2017)** |
| 04/10/2017 | 203 | STIPULATION WITH PROPOSED ORDER *PERMITTING USE OF EQUIPMENT IN THE* |

| | | |
|---|---|---|
| | | *COURTROOM FOR THE TECHNOLOGY TUTORIAL* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Jacobs, Michael) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 🔒 | (Court only) ***Motions terminated: 151 MOTION to Intervene *under Rule 24(b)* filed by Anthony Levandowski. (whalc2, COURT STAFF) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 204 | OPPOSITION/RESPONSE (re 115 MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version)* ) *PLAINTIFF WAYMO LLCS OPPOSITION TO DEFENDANTS MOTION TO COMPEL ARBITRATION OF, AND TO STAY, TRADE SECRET AND UCL CLAIMS* filed byWaymo LLC. (Attachments: # 1 Affidavit Declaration of David A Perlson, # 2 Exhibit Exhibit A to Declaration of David A. Perlson, # 3 Exhibit Exhibit B to Declaration of David A. Perlson, # 4 Exhibit Exhibit C to Declaration of David A. Perlson, # 5 Exhibit Exhibit D to Declaration of David A. Perlson, # 6 Exhibit Exhibit E to Declaration of David A. Perlson, # 7 Exhibit Exhibit F to Declaration of David A. Perlson, # 8 Exhibit Declaration of Rachael Meny) (Verhoeven, Charles) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 🔒 205 | Administrative Motion to File Under Seal *Portions of Exhibit A to Waymos Discovery Letter Brief Re: Inspection of LiDAR Devices* filed by Waymo LLC. (Attachments: # 1 Jaffe Declaration, # 2 Proposed Order, # 3 Redacted |

| | | |
|---|---|---|
| | | Version of Exhibit A, # 4 Unredacted Version of Exhibit A)(Jaffe, Jordan) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 206 | Discovery Letter Brief*Re: Inspection of LiDAR Devices* filed by Waymo LLC. (Attachments: # 1 Exhibit A)(Jaffe, Jordan) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/10/2017 | 207 | CERTIFICATE OF SERVICE by Waymo LLC re 205 Administrative Motion to File Under Seal *Portions of Exhibit A to Waymos Discovery Letter Brief Re: Inspection of LiDAR Devices* (Margeson, Grant) (Filed on 4/10/2017) (Entered: 04/10/2017) |
| 04/11/2017 | 208 | *****FILED IN ERROR. See 209 . (Entered: 04/11/2017) |
| 04/11/2017 | 209 | **ORDER SETTING DISCOVERY HEARING RE 206 INSPECTION. Signed by Judge Alsup on 4/11/2017. Responses due by 4/11/2017. Motion Hearing set for 4/12/2017 11:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/11/2017) (Entered: 04/11/2017)** |
| 04/11/2017 | 🔒 210 | Discovery Letter Brief*Requesting Relief Related to the Courts April 6 Order After Hearing Re Discovery Letter Dated April 3, 2017* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Gonzalez, Arturo) (Filed on 4/11/2017) Modified on 4/11/2017 (ewn, COURT STAFF). Modified on 4/11/2017 (ewn, COURT STAFF). (Entered: 04/11/2017) |

| 04/11/2017 | 211 | **ORDER SETTING HEARING RE 210 DISCOVERY LETTER DATED APRIL 11, 2017. Signed by Judge Alsup on 4/11/2017. Responses due by 4/11/2017. Motion Hearing set for 4/12/2017 11:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/11/2017) (Entered: 04/11/2017)** |
|---|---|---|
| 04/11/2017 | 212 | Discovery Letter Brief *Re: Subpoena to Anthony Levadowski* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Verhoeven, Charles) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 | 213 | NOTICE OF APPEAL to the Federal Circuit as to 202 Order on Motion for Miscellaneous Relief by Anthony Levandowski. Filing fee $ 505, receipt number 0971-11306366. Appeal Record due by 5/11/2017. (Ramsey, Ismail) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 | 214 | **ORDER SETTING DISCOVERY HEARING RE 212 SUBPOENA TO ANTHONY LEVANDOWSKI. Signed by Judge Alsup on 4/11/2017. Responses due by 4/11/2017. Motion Hearing set for 4/12/2017 11:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/11/2017) (Entered: 04/11/2017)** |
| 04/11/2017 | 215 | Declaration of Esther Kim Chang (CORRECTED) in Support of 186 Declaration in Support, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 186 ) (Gonzalez, Arturo) (Filed on 4/11/2017) (Entered: 04/11/2017) |

| 04/11/2017 | 216 | Response Brief *to 206 Waymo's April 10, 2017 Letter Brief Regarding the LiDAR Device Inspection* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 4/11/2017) Modified on 4/11/2017 (alsS, COURT STAFF). (Entered: 04/11/2017) |
| 04/11/2017 | 🔒 | (Court only) ***Motions terminated: 216 Discovery Letter Brief *in Response to 206 Waymo's April 10, 2017 Letter Brief Regarding the LiDAR Device Inspection* filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC. (alsS, COURT STAFF) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 | 217 | OPPOSITION/RESPONSE (re 210 Discovery Letter Brief*Requesting Relief Related to the Courts April 6 Order After Hearing Re Discovery Letter Dated April 3, 2017* ) filed byWaymo LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Perlson, David) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 | 218 | OPPOSITION/RESPONSE (re 210 Discovery Letter Brief*Requesting Relief Related to the Courts April 6 Order After Hearing Re Discovery Letter Dated April 3, 2017* ) *CORRECTION OF DOCKET # 217* filed byWaymo LLC. (Perlson, David) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 | 219 | **ORDER PERMITTING USE OF EQUIPMENT IN THE COURTROOM FOR THE TECHNOLOGY TUTORIAL (pursuant to 203 stipulation) by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/11/2017) (Entered: 04/11/2017)** |

| 04/11/2017 | 220 | OPPOSITION/RESPONSE (re 212 Discovery Letter Brief *Re: Subpoena to Anthony Levadowski* ) filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 4/11/2017) (Entered: 04/11/2017) |
|---|---|---|
| 04/11/2017 | 221 | Declaration of James Judah in Support of 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction* filed byWaymo LLC. (Related document(s) 173 ) (Judah, James) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/11/2017 🔒 | 222 | EXHIBITS re 173 Administrative Motion to File Under Seal *Re Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction Redacted Version of Defendants' Opposition to Waymo's Motion for Preliminary Injunction* filed byWaymo LLC. (Attachments: # 1 Unredacted Version of Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 2 Redacted Version of Lebby Declaration, # 3 Unredacted Version of Lebby Declaration, # 4 Redacted Version of Kshirsagar Declaration, # 5 Unredacted Version of Kshirsagar Declaration, # 6 Redacted Version of McManamon Declaration, # 7 Unredacted Version of McManamon Declaration, # 8 Redacted Version of Chang Declaration Exhibit 4, # 9 Unredacted Version of Chang Declaration Exhibit 4, # 10 Redacted Version of Chang Declaration Exhibit 7, # 11 Unredacted Version of Chang Declaration Exhibit 7)(Related document(s) 173 ) (Judah, James) (Filed on 4/11/2017) (Entered: 04/11/2017) |
| 04/12/2017 | 223 | **ORDER TO BRING PRIVILEGE LOG TO HEARING. Signed by Judge Alsup on 4/12/2017. (whalc2, COURT STAFF) (Filed on** |

| | | 4/12/2017) (Entered: 04/12/2017) |
|---|---|---|
| 04/12/2017 | 224 | TRANSCRIPT ORDER for proceedings held on 04/12/2017 before Hon. William Alsup by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Jo Ann Bryce. (Gonzalez, Arturo) (Filed on 4/12/2017) (Entered: 04/12/2017) |
| 04/12/2017 | 225 | **COURT-ORDERED INTERROGATORIES TO DEFENDANTS TO ASSIST COURT IN SUPERVISING CASE MANAGEMENT AND EXPEDITED DISCOVERY. Signed by Judge Alsup on 4/12/2017. Responses due by 4/25/2017. (whalc2, COURT STAFF) (Filed on 4/12/2017) (Entered: 04/12/2017)** |
| 04/12/2017 | 226 | **ORDER GRANTING 145 ADMINISTRATIVE MOTION TO REMOVE INCORRECTLY FILED DOCUMENTS by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/12/2017) (Entered: 04/12/2017)** |
| 04/12/2017 | 227 | TRANSCRIPT ORDER for proceedings held on 04/12/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Jo Ann Bryce. (Perlson, David) (Filed on 4/12/2017) (Entered: 04/12/2017) |
| 04/12/2017 | 228 | **ORDER AFTER DISCOVERY HEARINGS (re 206 210 212 ) by Judge Alsup. (whalc2, COURT STAFF) (Filed on 4/12/2017) (Entered: 04/12/2017)** |
| 04/12/2017 | 🔒 | (Court only) ***Motions terminated: 135 Discovery Letter Brief *re Defendants' Violation of the Court's March 16 Expedited Discovery Order* filed by Waymo LLC. (whalc2, COURT |

| | | |
|---|---|---|
| | | STAFF) (Filed on 4/12/2017) (Entered: 04/12/2017) |
| 04/12/2017 | 234 | **Minute Entry for proceedings held before Hon. William Alsup: Tutorial Hearing held on 4/12/2017. Discovery Hearing re # 206 , # 210 , # 212 held on 4/12/2017. Case is referred to Magistrate Judge Corley for Discovery. Parties shall meet with Judge Corley at 10:00 am on 4/14/2017. Total Time in Court 2:50. Court Reporter Name JoAnn Bryce. Special Master John Cooper.Plaintiff Attorneys Jordan Jaffe; David Perlson; Felipe Corredor; Jeff Nardinelli. Defendant Attorneys Arturo Gonzalez; Wendy Ray; Michael Jacobs; Michelle Yang; Esther Chang. Intervenor Attorneys Ismail Ramsey; MIles Ehrlich. This is a text-only Minute Entry (dl, COURT STAFF) (Date Filed: 4/12/2017) (Entered: 04/13/2017)** |
| 04/13/2017 | 229 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 213 Notice of Appeal to the Federal Circuit,. (Attachments: # 1 Docket Sheet, # 2 Notice of Appeal, # 3 Order)(rcsS, COURT STAFF) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 🔒 230 | Transcript of Proceedings held on 4/12/17, before Judge William H. Alsup. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through |

| | | |
|---|---|---|
| | | PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 224 Transcript Order ) Release of Transcript Restriction set for 7/12/2017. (Related documents (s) 224 ) (Bryce, Joann) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 227 Transcript Order (Related documents(s) 227 ) (Bryce, Joann) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 231 | Proposed Order *[Proposed] Order Appointing John L. Cooper Special Master Pursuant to Federal Rule of Civil Procedure 53* by John Lee Cooper. (Cooper, John) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 232 | AFFIDAVIT *Affidavit of John L. Cooper Regarding Appointment As Special Master* by John Lee Cooper. (Cooper, John) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 233 | MOTION for leave to appear in Pro Hac Vice *for Jared Newton* ( Filing fee $ 310, receipt number 0971-11312945.) filed by Waymo LLC. (Newton, Jared) (Filed on 4/13/2017) (Entered: 04/13/2017) |
| 04/13/2017 | 235 | **ORDER APPOINTING ATTORNEY JOHN COOPER AS SPECIAL MASTER. Signed by Judge Alsup on 4/13/2017. (whalc2, COURT STAFF) (Filed on 4/13/2017) (Entered: 04/13/2017)** |
| 04/13/2017 | 236 | **ORDER DENYING 233 PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/13/2017) (Entered: 04/13/2017)** |
| | | |

| 04/13/2017 | 241 | USCA Case Number 17-1904 Federal Circuit for 213 Notice of Appeal to the Federal Circuit, filed by Anthony Levandowski. (alsS, COURT STAFF) (Filed on 4/13/2017) (Entered: 04/17/2017) |
|---|---|---|
| 04/13/2017 | 242 | ORDER of USCA as to 213 Notice of Appeal to the Federal Circuit, filed by Anthony Levandowski (alsS, COURT STAFF) (Filed on 4/13/2017) (Entered: 04/17/2017) |
| 04/14/2017 | | CASE REFERRED to Magistrate Judge Jacqueline Scott Corley for Discovery (ahm, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017) |
| 04/14/2017 | 🔒 | (Court only) ***Set/Clear Flags (ahm, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017) |
| 04/14/2017 | | Set/Reset Hearing: Discovery Hearing set for 4/14/2017 at 10:00 AM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017) |
| 04/14/2017 | 237 | **REFERRAL FOR DISCOVERY WITH JUDGE CORLEY. Signed by Judge Alsup on 4/14/2017. (whalc2, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017)** |
| 04/14/2017 | 238 | Amended MOTION for leave to appear in Pro Hac Vice *for Jared Newton* ( Filing fee $ 310, receipt number 0971-11312945.) Filing fee previously paid on 4/13/2017 filed by Waymo LLC. (Newton, Jared) (Filed on 4/14/2017) (Entered: 04/14/2017) |
| 04/14/2017 | 239 | **ORDER GRANTING 238 APPLICATION FOR ADMISSION OF ATTORNEY JARED** |

| | | |
|---|---|---|
| | | **NEWTON PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 4/14/2017) (Entered: 04/14/2017)** |
| 04/14/2017 | 240 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Discovery Hearing held on 4/14/2017. The parties shall continue to work with the Special Master to come to agreement on as many discovery disputes as possible. If they are unable to resolve disputes among themselves with the assistance of the Special Master, they shall bring them to the Magistrate Judge who will hear and decide them on an expedited basis. (FTR Time 10:18-10:27; 10:47-11:02.)** <br><br> **Special Master: John Cooper.** <br> **Attorneys for Plaintiff: Charles Verhoeven; Jeffrey Nardinelli; Jordan Jaffe.** <br> **Attorney for Defendant: Arturo Gonzalez.** <br><br> **This is a text-only Minute Entry (ahm, COURT STAFF) (Date Filed: 4/14/2017) (Entered: 04/17/2017)** |
| 04/17/2017 | 243 | REPLY in Support of 115 MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version)* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. (Attachments: # 1 Declaration of Arturo Gonzalez, # 2 Exhibit 1 to Gonzalez Declaration, # 3 Exhibit 2 to Gonzalez Declaration)(Gonzalez, Arturo) (Filed on 4/17/2017) Modified on 4/18/2017 (alsS, COURT STAFF). (Entered: 04/17/2017) |
| 04/19/2017 | 244 | Brief *Court Ordered Fifth Amendment Submission* filed byAnthony Levandowski. |

| | | | |
|---|---|---|---|
| | | | (Ramsey, Ismail) (Filed on 4/19/2017) (Entered: 04/19/2017) |
| 04/21/2017 | 🔒 | 245 | Administrative Motion to File Under Seal filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Unredacted Reply in Support of Motion for Preliminary Injunction, # 4 Redacted Reply in Support of Motion for Preliminary Injunction, # 5 Unredacted Declaration of Gregory Kintz, # 6 Redacted Declaration of Gregory Kintz) (Verhoeven, Charles) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 🔒 | 246 | EXHIBITS re 245 Administrative Motion to File Under Seal *Additional Attachments* filed by Waymo LLC. (Attachments: # 1 Unredacted Ex. 62, # 2 Unredacted Ex. 63, # 3 Unredacted Ex. 64, # 4 Unredacted Ex. 65, # 5 Unredacted Ex. 66, # 6 Unredacted Ex. 67, # 7 Unredacted Ex. 68, # 8 Unredacted Ex. 69, # 9 Unredacted Ex. 70, # 10 Unredacted Ex. 71, # 11 Unredacted Ex. 72, # 12 Unredacted Ex. 73, # 13 Unredacted Ex. 74, # 14 Unredacted Ex. 75, # 15 Unredacted Ex. 76, # 16 Unredacted Ex. 77, # 17 Unredacted Ex. 78, # 18 Unredacted Ex. 80, # 19 Unredacted Ex. 81, # 20 Unredacted Ex. 82, # 21 Unredacted Ex. 83, # 22 Unredacted Ex. 84, # 23 Unredacted Ex. 85, # 24 Unredacted Ex. 86, # 25 Unredacted Ex. 87, # 26 Unredacted Ex. 88)(Related document(s) 245 ) (Verhoeven, Charles) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 🔒 | 247 | EXHIBITS re 245 Administrative Motion to File Under Seal *Additional Exhibits* filed by Waymo LLC. (Attachments: # 1 Unredacted Ex. 91, # 2 Unredacted Ex. 92, # 3 Unredacted Ex. 93, # 4 |

| | | | |
|---|---|---|---|
| | | | Unredacted Ex. 94, # 5 Unredacted Ex. 95, # 6 Unredacted Ex. 96, # 7 Unredacted Ex. 97, # 8 Unredacted Ex. 98, # 9 Unredacted Ex. 99, # 10 Unredacted Ex. 100, # 11 Unredacted Ex. 101, # 12 Unredacted Ex. 104, # 13 Unredacted Ex. 105, # 14 Unredacted Ex. 106, # 15 Unredacted Ex. 107, # 16 Unredacted Ex. 109, # 17 Unredacted Ex. 110)(Related document(s) 245 ) (Verhoeven, Charles) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 🔒 | 248 | Declaration of Jordan Jaffe *in Support of Waymo's Reply in Support of Motion for a Preliminary Injunction* filed byWaymo LLC. (Attachments: # 1 Exhibit 61-64, # 2 Exhibit 65, # **\*\*\* EXHIBIT FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED. DOCUMENT TO BE REFILED LATER. \*\*\*** (3) Exhibit 66, # 4 Exhibit 67, # 5 Exhibit 68-77, # 6 Exhibit 78, # 7 Exhibit 79, # 8 Exhibit 80-83, # 9 Exhibit 84, # 10 Exhibit 85-88, # 11 Exhibit 89, # 12 Exhibit 90, # 13 Exhibit 91, # 14 Exhibit 92-101, # 15 Exhibit 102, # 16 Exhibit 103, # 17 Exhibit 104-107, # 18 Exhibit 108, # 19 Exhibit 109, # 20 Exhibit 110, # 21 Exhibit 111, # 22 Exhibit 112, # 23 Exhibit 113)(Verhoeven, Charles) (Filed on 4/21/2017) Modified on 4/25/2017 (fff, COURT STAFF). (Entered: 04/21/2017) |
| 04/21/2017 | | 249 | CERTIFICATE OF SERVICE by Waymo LLC re 245 Administrative Motion to File Under Seal (Verhoeven, Charles) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | | 250 | RESPONSE to re 244 Brief *Waymo's Response to Intervenor Levandowski's Court-Ordered Fifth* |

| | | |
|---|---|---|
| | | *Amendment Submission* by Waymo LLC. (Verhoeven, Charles) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 251 | NOTICE of Appearance by Indra Neel Chatterjee (Chatterjee, Indra) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 252 | NOTICE of Appearance by Brett Michael Schuman (Schuman, Brett) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/21/2017 | 253 | NOTICE of Appearance by Rachel Melissa Walsh (Walsh, Rachel) (Filed on 4/21/2017) (Entered: 04/21/2017) |
| 04/22/2017 | 254 | REPLY (re 24 MOTION for Preliminary Injunction ) *Public Redacted Version of Waymo's Reply in Support of its Motion for a Preliminary Injunction* filed byWaymo LLC. (Attachments: # 1 Declaration Public Redacted Version of Kintz Declaration in Support of Waymo's Reply) (Verhoeven, Charles) (Filed on 4/22/2017) (Entered: 04/22/2017) |
| 04/22/2017 | 255 | **ORDER RE SUR-REPLY TO 115 DEFENDANTS' MOTION TO COMPEL ARBITRATION. Signed by Judge Alsup on 4/22/2017. (whalc2, COURT STAFF) (Filed on 4/22/2017) (Entered: 04/22/2017)** |
| 04/24/2017 | 256 | CLERK'S NOTICE *Scheduling Discovery Hearing.* TO ALL PARTIES AND COUNSEL OF RECORD: Please take notice that a discovery hearing is scheduled for April 25, 2017 at 2:00 p.m., before Magistrate Judge Jacqueline Scott Corley, in Courtroom F, 15th Floor, Federal Building, 450 Golden Gate Avenue in San Francisco. Mr. Cooper will give the parties the |

| | | briefing instructions.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>(ahm, COURT STAFF) (Filed on 4/24/2017) (Entered: 04/24/2017) |
|---|---|---|
| 04/24/2017 | 257 | NOTICE of Appearance by Indra Neel Chatterjee (Chatterjee, Indra) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/24/2017 | 258 | NOTICE of Appearance by Brett Michael Schuman (Schuman, Brett) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/24/2017 | 259 | NOTICE of Appearance by Rachel Melissa Walsh (Walsh, Rachel) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/24/2017 | 260 | Supplemental Brief re 115 MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version)*, 243 Reply to Opposition/Response, 255 Order *Plaintiff Waymo LLC's Sur-Reply In Opposition To Defendants' Motion To Compel Arbitration Of, And To Stay, Trade Secret And UCL Claims* filed byWaymo LLC. (Related document(s) 115 , 243 , 255 ) (Verhoeven, Charles) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/24/2017 | 261 | NOTICE of Change In Counsel by Indra Neel Chatterjee *(Notice of Withdrawal of Counsel for Intervenor Anthony Levandowski)* (Chatterjee, Indra) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/24/2017 | 262 | NOTICE of Change In Counsel by Indra Neel Chatterjee *(Notice of Change of Counsel for Defendant Otto Trucking LLC and Proposed* |

|            |     |                                                                 |
|------------|-----|-----------------------------------------------------------------|
|            |     | *Order)* (Chatterjee, Indra) (Filed on 4/24/2017) (Entered: 04/24/2017) |
| 04/25/2017 | 263 | **NOTICE RE QUESTIONS FOR HEARING ON DEFENDANTS' MOTION TO COMPEL ARBITRATION. Signed by Judge Alsup on 4/25/2017. (whalc2, COURT STAFF) (Filed on 4/25/2017) (Entered: 04/25/2017)** |
| 04/25/2017 | 🔒 264 | Administrative Motion to File Under Seal *Regarding Defendants' Responses to Court-Ordered Interrogatories* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Wendy Ray, # 2 Proposed Order, # 3 Redacted Version of Defendants' Responses to Court-Ordered Interrogatories, # 4 Unredacted Version of Defendants' Responses to Court-Ordered Interrogatories, # 5 Unredacted Version of Exhibit A)(Gonzalez, Arturo) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 265 | RESPONSE to re 225 Order, Set Deadlines - *DEFENDANTS' RESPONSES TO COURT-ORDERED INTERROGATORIES TO ASSIST COURT IN SUPERVISING CASE MANAGEMENT AND EXPEDITED DISCOVERY* by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A (REDACTED PUBLIC VERSION)) (Gonzalez, Arturo) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 🔒 | (Court only) *** Attorney Rachel Melissa Walsh; Indra Neel Chatterjee and Brett Michael Schuman terminated. (alsS, COURT STAFF) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 266 | STIPULATION WITH PROPOSED ORDER |

| | | |
|---|---|---|
| | | *PERMITTING USE OF EQUIPMENT IN THE COURTROOM for the HEARING ON DEFENDANTS MOTION TO COMPEL ARBITRATION* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 267 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal* (Gonzalez, Arturo) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 268 | TRANSCRIPT ORDER for proceedings held on 4/25/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter FTR - San Francisco. (Gonzalez, Arturo) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 269 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Discovery Hearing held on 4/25/2017. Court to issue order. (FTR Time 2:00-3:04.)** **Attorneys for Plaintiff: Charles Verhoeven; David Perlson; Jeffrey Nardinelli. Attorneys for Defendant: Arturo Gonzalez; Neel Chatterjee.** **This is a text-only Minute Entry (ahm, COURT STAFF) (Date Filed: 4/25/2017) Modified on 4/25/2017: Matter transcribed by Leo Mankiewicz. (rjdS, COURT STAFF). (Entered: 04/25/2017)** |
| 04/25/2017 | 270 | TRANSCRIPT ORDER for proceedings held on 04/25/2017 before Magistrate Judge Jacqueline Scott Corley by Waymo LLC, for Court Reporter |

| | | FTR - San Francisco. (Perlson, David) (Filed on 4/25/2017) (Entered: 04/25/2017) |
|---|---|---|
| 04/25/2017 | 271 | **ORDER RE DEFENDANTS' PRIVILEGE LOG AND DUE DILIGENCE REPORT. Signed by Judge Alsup on 4/25/2017. (whalc2, COURT STAFF) (Filed on 4/25/2017) (Entered: 04/25/2017)** |
| 04/25/2017 🔒 | 272 | EXHIBITS re 245 Administrative Motion to File Under Seal -*DECLARATION OF ESTHER KIM CHANG IN SUPPORT OF PLAINTIFFS ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS REPLY IN SUPPORT OF ITS MOTION FOR A PRELIMINARY INJUCTION, SUPPORTING DECLARATIONS, AND EXHIBITS THERETO* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Redacted Version of Jaffe Ex. 61, # 2 Unredacted Version of Jaffe Ex. 61, # 3 Redacted Version of Jaffe Ex. 62, # 4 Unredacted Version of Jaffe Ex. 62, # 5 Redacted Version of Jaffe Ex. 63, # 6 Unredacted Version of Jaffe Ex. 63, # 7 Unredacted Version of Jaffe Ex. 67)(Related document(s) 245 ) (Gonzalez, Arturo) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 273 | EXHIBITS re 248 Declaration in Support,,, *Exhibit 66, CORRECTION OF DOCKET # [248-3]* filed byWaymo LLC. (Related document(s) 248 ) (Verhoeven, Charles) (Filed on 4/25/2017) (Entered: 04/25/2017) |
| 04/25/2017 | 274 | MOTION to Remove Incorrectly Filed Document *Docket No. [248-3]* filed by Waymo LLC. (Attachments: # 1 Proposed Order)(Verhoeven, Charles) (Filed on 4/25/2017) (Entered: |

| | | |
|---|---|---|
| | | 04/25/2017) |
| 04/25/2017 | 351 | ORDER of USCA as to 213 Notice of Appeal to the Federal Circuit, filed by Anthony Levandowski (alsS, COURT STAFF) (Filed on 4/25/2017) (Entered: 05/04/2017) |
| 04/26/2017 | 275 | **ORDER PERMITTING USE OF EQUIPMENT IN THE COURTROOM FOR THE HEARING ON DEFENDANTS' MOTION TO COMPEL ARBITRATION (pursuant to 266 stipulation) by Hon. William Alsup.**<br><br>**Time will be limited. The calendar is full.**<br><br>**(whalc2, COURT STAFF) (Filed on 4/26/2017) (Entered: 04/26/2017)** |
| 04/26/2017 | 276 | **ORDER RE: APEX DEPOSITION OF LARRY PAGE. Signed by Magistrate Judge Jacqueline Scott Corley on 4/26/2017. (ahm, COURT STAFF) (Filed on 4/26/2017) (Entered: 04/26/2017)** |
| 04/26/2017 | 🔒 277 | Transcript of Proceedings held on 04/25/2017, before Magistrate Judge Jacqueline Scott Corley. Court Reporter/Transcriber Leo T. Mankiewicz, CSR, RMR, CRR, telephone number (415) 722-7045; email: leomank@gmail.com. FTR 2:00 p.m. - 3:04 p.m. = 64 minutes. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request |

| | | |
|---|---|---|
| | | Redaction, if required, is due no later than 5 business days from date of this filing. (Re 268 Transcript Order, 270 Transcript Order ) Redaction Request due 5/17/2017. Redacted Transcript Deadline set for 5/30/2017. Release of Transcript Restriction set for 7/25/2017. (Related documents(s) 268 , 270 ) (Mankiewicz, Leo) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 278 | Discovery Letter Brief *re Improper Notice of Apex Deposition* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 279 | Discovery Letter Brief *re Discovery Issues Ripe for Resolution* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 🔒 280 | Administrative Motion to File Under Seal *Regarding Defendants' Discovery Letter Brief* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Esther Kim Chang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Discovery Letter Brief, # 4 Unredacted Version of Defendants' Discovery Letter Brief, # 5 Redacted Version of Exhibit A, # 6 Unredacted Version of Exhibit A, # 7 Unredacted Version of Exhibit B (ENTIRELY UNDER SEAL), # 8 Redacted Version of Exhibit C, # 9 Unredacted Version of Exhibit C)(Gonzalez, Arturo) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 281 | Discovery Letter Brief *to Magistrate Judge Corley, dated April 24, 2017 (REDACTED PUBLIC VERSION)* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A (REDACTED PUBLIC VERSION), # 2 Exhibit B (REDACTED PUBLIC VERSION), # 3 Exhibit C (REDACTED PUBLIC VERSION), # 4 Exhibit D)(Gonzalez, Arturo) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 282 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal and Supporting Declaration* (Gonzalez, Arturo) (Filed on 4/26/2017) (Entered: 04/26/2017) |
| 04/26/2017 | 286 | **Minute Entry for proceedings held before Magistrate Judge Elizabeth D. Laporte: Settlement Conference held on 4/26/2017.**<br><br>**Case did not settle. Parties advised they may contact courtroom deputy for Further Settlement Conference.**<br><br>**Total Time in Court: 6 Hours; 30 Minutes. Not Reported or Recorded.**<br><br>**Plaintiff Attorney: Charles K. Verhoeven. Defendant Attorneys: Michael A. Jacobs, Arturo J. Gonzalez, Angela Padilla, Hamish Hume, I. Neel Chatterjee.**<br>**Also Present: Kevin Vosen, Plaintiff Client Rep., Plaintiff In House Counsel Shana Stanton, Adam Bentley, Client Rep Otto Trucking, Nicole T. Bartow, Director II Litigation, Otto Trucking.**<br>**This is a text-only Minute Entry. There is no pdf image associated with this entry. (afmS, COURT STAFF) (Date Filed: 4/26/2017)** |

| | | |
|---|---|---|
| | | Modified on 4/27/2017 (afmS, COURT STAFF). (Entered: 04/27/2017) |
| 04/27/2017 | 283 | JOINT CASE MANAGEMENT STATEMENT; and [Proposed] Order, filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/27/2017) Modified on 4/28/2017 (alsS, COURT STAFF). (Entered: 04/27/2017) |
| 04/27/2017 | 284 | Discovery Letter Brief filed by Uber Technologies, Inc.. (Attachments: # 1 Exhibit A) (Gonzalez, Arturo) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 285 | TRANSCRIPT ORDER for proceedings held on 4/27/2017 before Hon. William Alsup by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Belle Ball. (Hume, Hamish) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 287 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Belle Ball. (Perlson, David) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 288 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Discovery Hearing held on 4/27/2017. The issues in Discovery Letter Brief 284 are resolved as stated on the record. (FTR Time 1:38-1:44.)** **Attorneys for Plaintiff: Charles Verhoeven; David Perlson; Jeffrey Nardenelli. Attorney for Defendant: Arturo Gonzalez.** **This is a text-only Minute Entry (ahmS, COURT STAFF) (Date Filed: 4/27/2017)** |

| | | |
|---|---|---|
| | | **Modified on 4/27/2017: Matter transcribed by Leo Mankiewicz. (rjdS, COURT STAFF). (Entered: 04/27/2017)** |
| 04/27/2017 | 289 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter FTR - San Francisco. (Gonzalez, Arturo) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 290 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Magistrate Judge Jacqueline Scott Corley by Waymo LLC, for Court Reporter FTR - San Francisco. (Perlson, David) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 291 | **\*\*\* DISREGARD - FILED IN ERROR (SEE DOCKET # 292) \*\*\*** TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Hon. William Alsup by John Lee Cooper, for Court Reporter Belle Ball. (Cooper, John) (Filed on 4/27/2017) Modified on 4/27/2017 (rjdS, COURT STAFF). (Entered: 04/27/2017) |
| 04/27/2017 | 292 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Magistrate Judge Jacqueline Scott Corley by John Lee Cooper, for Court Reporter FTR - San Francisco. (Cooper, John) (Filed on 4/27/2017) (Entered: 04/27/2017) |
| 04/27/2017 | 300 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 4/27/2017 re 115 MOTION to Compel *Arbitration of, and to Stay, Trade Secret and UCL Claims (Redacted Public Version)* filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC. Parties shall file supplemental** |

| | | | |
|---|---|---|---|
| | | | briefing by 5/1/17. Motion Taken Under Submission. Total Time in Court 1 hour. Court Reporter Name Belle Ball. Plaintiff Attorney Charles Verhoeven; Melissa Baily; James Judah; John McCauley. Defendant Attorney Arturo Gonzalez; Meredith Dearborn; Henry Smith; Hamish Hume; Michael Jacobs; Neel Chatterjee. This is a text-only Minute Entry (dl, COURT STAFF) (Date Filed: 4/27/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 293 | Transcript of Proceedings held on April 27, 2017, before Judge William H. Alsup. Court Reporter Belle Ball, CSR, CRR, RDR, telephone number (415) 373-2529. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 285 Transcript Order, 291 Transcript Order, 287 Transcript Order ) Release of Transcript Restriction set for 7/27/2017. (Related documents (s) 285 , 291 , 287 ) (Ball, Belle) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | | 294 | Discovery Letter Brief filed by Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 295 | Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration |

| | | | |
|---|---|---|---|
| | | | of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Sur-reply to Plaintiff Waymo's Motion for Preliminary Injunction, # 4 Unredacted Version of Defendants' Sur-reply to Plaintiff Waymo's Motion for Preliminary Injunction)(Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 296 | Transcript of Proceedings held on 04/27/2017, before Magistrate Judge Jacqueline Scott Corley. Court Reporter/Transcriber Leo T. Mankiewicz, CSR, RMR, CRR, telephone number (415) 722-7045; email: leomank@gmail.com. FTR 1:38 p.m. - 1:44 p.m. = 6 minutes. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 289 Transcript Order, 292 Transcript Order, 290 Transcript Order ) Redaction Request due 5/19/2017. Redacted Transcript Deadline set for 5/30/2017. Release of Transcript Restriction set for 7/27/2017. (Related documents(s) 289 , 292 , 290 ) (Mankiewicz, Leo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 297 | EXHIBITS re 295 Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction - Redacted Version of Supplemental Haslim Declaration* filed byOtto Trucking LLC, |

| | | | |
|---|---|---|---|
| | | | Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Supplemental Haslim Declaration, # 2 Unredacted Version of Ex. A to Supplemental Haslim Declaration, # 3 Redacted Version of Ex. B Supplemental Haslim Declaration, # 4 Unredacted Version of Ex. B Supplemental Haslim Declaration)(Related document(s) 295 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 298 | EXHIBITS re 295 Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction - Redacted Version of Supplemental Lebby Declaration* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Supplemental Lebby Declaration, # 2 Unredacted Version of Ex. 2 to Supplemental Lebby Declaration, # 3 Redacted Version of Ex. 26 to Supplemental Lebby Declaration, # 4 Unredacted Version of Ex. 26 to Supplemental Lebby Declaration, # 5 Unredacted Version of Ex. 27 to Supplemental Lebby Declaration)(Related document(s) 295 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 299 | EXHIBITS re 295 Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction -- Redacted Version of Supplemental Boehmke Declaration* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Supplemental Boehmke Declaration, # 2 Unredacted Version of Ex. A to Supplemental |

| | | | |
|---|---|---|---|
| | | | Boehmke Declaration, # 3 Unredacted Version of Ex. B to Supplemental Boehmke Declaration, # 4 Unredacted Version of Ex. C to Supplemental Boehmke Declaration, # 5 Unredacted Version of Ex. D to Supplemental Boehmke Declaration, # 6 Redacted Version of Ex. E to Supplemental Boehmke Declaration, # 7 Unredacted Version of Ex. E to Supplemental Boehmke Declaration) (Related document(s) 295 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 🔒 | 301 | EXHIBITS re 295 Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction Redacted Version of Supplemental Chang Declaration* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Supplemental Chang Declaration, # 2 Unredacted Version of Ex 11 to Supplemental Chang Declaration, # 3 Redacted Version of Ex 12 to Supplemental Chang Declaration, # 4 Unredacted Version of Ex 12 to Supplemental Chang Declaration, # 5 Redacted Version of Ex 14 to Supplemental Chang Declaration, # 6 Unredacted Version of Ex 14 to Supplemental Chang Declaration, # 7 Unredacted Version of Ex 15 to Supplemental Chang Declaration)(Related document(s) 295 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | | 302 | *DEFENDANTS UBER TECHNOLOGIES, INC., OTTOMOTTO LLC, AND OTTO TRUCKING LLCS SUR-REPLY TO PLAINTIFF WAYMO LLCS MOTION FOR PRELIMINARY INJUNCTION (Public Redacted Version of Document Submitted Under Seal)* Supplemental |

| | | |
|---|---|---|
| | | Brief re 24 MOTION for Preliminary Injunction , 254 Reply to Opposition/Response, 177 Opposition/Response to Motion, filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. (Related document(s) 24 , 254 , 177 ) (Gonzalez, Arturo) (Filed on 4/28/2017) Modified on 5/1/2017 (alsS, COURT STAFF). (Entered: 04/28/2017) |
| 04/28/2017 | 303 | Declaration of Kevin Faulkner in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 304 | Declaration of Asheem Linaval in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 305 | Declaration of Sylvia Rivera in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 306 | Declaration of Scott Boehmke in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto |

| | | |
|---|---|---|
| | | LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A (REDACTED PUBLIC VERSION), # 2 Exhibit B (REDACTED PUBLIC VERSION), # 3 Exhibit C (REDACTED PUBLIC VERSION), # 4 Exhibit D (REDACTED PUBLIC VERSION), # 5 Exhibit E (REDACTED PUBLIC VERSION))(Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 307 | Declaration of Esther Kim Chang in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11 (REDACTED PUBLIC VERSION), # 4 Exhibit 12 (REDACTED PUBLIC VERSION), # 5 Exhibit 13, # 6 Exhibit 14 (REDACTED PUBLIC VERSION), # 7 Exhibit 15 (REDACTED PUBLIC VERSION), # 8 Exhibit 16, # 9 Exhibit 17)(Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 308 | Declaration of James Haslim in Support of 302 Supplemental Brief,, *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A (REDACTED PUBLIC VERSION), # 2 Exhibit B (REDACTED PUBLIC VERSION)) (Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 309 | Declaration of Michael Lebby in Support of 302 Supplemental Brief,, *and Exhibits 1-13, Regarding Defendants' Sur-reply to Plaintiff's* |

| | | |
|---|---|---|
| | | *Motion for Preliminary Injunction* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (REDACTED PUBLIC VERSION), # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Related document(s) 302 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 310 | EXHIBITS re 309 Declaration in Support,, - *Exhibits 14-27 to Supplemental Declaration of Michael Lebby in Support of Defendants' Sur-reply to Plaintiff's Preliminary Injunction Motion* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23, # 10 Exhibit 24, # 11 Exhibit 25, # 12 Exhibit 26 (REDACTED PUBLIC VERSION), # 13 Exhibit 27 (REDACTED PUBLIC VERSION))(Related document(s) 309 ) (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 311 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal and Declaration ISO Filing Under Seal* (Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/28/2017 | 312 | MOTION to Dismiss *Waymo's Unfair Competition Law Claim* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Motion Hearing set for 6/1/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before |

|            |     |                                                                                                                                                                                                                                |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | Hon. William Alsup. Responses due by 5/12/2017. Replies due by 5/19/2017. (Attachments: # 1 Proposed Order)(Gonzalez, Arturo) (Filed on 4/28/2017) (Entered: 04/28/2017)                                                        |
| 04/28/2017 | 313 | **ORDER RE: PAGE DOCUMENT REQUEST. Signed by Magistrate Judge Jacqueline Scott Corley on 4/28/2017. (ahm, COURT STAFF) (Filed on 4/28/2017) (Entered: 04/28/2017)**                                                              |
| 04/28/2017 | 314 | Discovery Letter Brief *re Deposition Notice to J. Krafcik* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 4/28/2017) (Entered: 04/28/2017)                                                                                 |
| 04/28/2017 | 315 | Discovery Letter Brief *re Uber Document Requests* filed by Waymo LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Verhoeven, Charles) (Filed on 4/28/2017) (Entered: 04/28/2017)                                               |
| 04/28/2017 | 316 | Declaration of James Judah in Support of 280 Administrative Motion to File Under Seal *Regarding Defendants' Discovery Letter Brief* filed byWaymo LLC. (Related document(s) 280 ) (Judah, James) (Filed on 4/28/2017) (Entered: 04/28/2017) |
| 04/29/2017 | 317 | ADMINISTRATIVE MOTION To Remove Incorrectly Filed Documents [Dkt. 295-3, 297 and 297-3] filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Responses due by 5/3/2017. (Attachments: # 1 Proposed Order) (Gonzalez, Arturo) (Filed on 4/29/2017) (Entered: 04/29/2017) |
| 04/30/2017 | 318 | Proposed Order *and Notice Regarding Permitting Use of Equipment in the Courtroom for the Preliminary Injunction Hearing* by Otto Trucking |

| | | |
|---|---|---|
| | | LLC, Ottomotto LLC, Uber Technologies, Inc.. (Chang, Esther) (Filed on 4/30/2017) (Entered: 04/30/2017) |
| 05/01/2017 | 319 | Supplemental Brief re 204 Opposition/Response to Motion,,, 263 Order, 293 Transcript,,, *PLAINTIFF WAYMO LLCS BRIEF IN RESPONSE TO COURT'S QUESTIONS FOLLOWING APRIL 27, 2017 HEARING ON DEFENDANTS' MOTION TO COMPEL ARBITRATION OF, AND TO STAY, TRADE SECRET AND UCL CLAIMS* filed byWaymo LLC. (Attachments: # 1 Declaration Declaration of David A. Perlson In Support Of Waymo LLC's Brief In Response to Court's Questions, # 2 Exhibit 1, # 3 Exhibit 2)(Related document(s) 204 , 263 , 293 ) (Verhoeven, Charles) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | 🔒 320 | Administrative Motion to File Under Seal *Defendants' Supplemental Briefing Regarding Motion to Compel Arbitration Hearing Questions 3 and 4 (Dkt. 263) and Additional Questions From the Court* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Meredith R. Dearborn, # 2 Proposed Order, # 3 Redacted Version of Defendants' Supplemental Briefing Regarding Motion to Compel Arbitration, # 4 Unredacted Version of Defendants' Supplemental Briefing Regarding Motion to Compel Arbitration)(Dearborn, Meredith) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | 321 | MOTION to Compel *Production of Withheld Documents* filed by Waymo LLC. Motion Hearing set for 6/8/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William |

| | | |
|---|---|---|
| | | Alsup. Responses due by 5/8/2017. Replies due by 5/12/2017. (Attachments: # 1 Declaration of Kevin Smith in Support of Motion to Compel Production of Withheld Documents, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Proposed Order)(Verhoeven, Charles) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | 322 | Supplemental Brief re 204 Opposition/Response to Motion,,, 263 Order, 293 Transcript,,, *REDACTED VERSION OF DEFENDANTS UBER TECHNOLOGIES, INC., OTTOMOTTO LLC, AND OTTO TRUCKING LLCS Supplemental Briefing regarding Motion To Compel Arbitration Hearings Questions 3 and 4 (DKT. 263) and ADDITIONAL QUESTIONS FROM THE COURT* filed byOtto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Related document(s) 204 , 263 , 293 ) (Dearborn, Meredith) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | 323 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *Unredacted Versions of Documents Submitted Under Seal* (Dearborn, Meredith) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | 324 | STIPULATION WITH PROPOSED ORDER *Permitting Use of Equipment in the Courtroom for the Preliminary Injunction Hearing* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Jacobs, Michael) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/02/2017 | 🔒 325 | Administrative Motion to File Under Seal *Waymo's Objections to Improper Sur-reply* |

| | | |
|---|---|---|
| | | *Evidence* filed by Waymo LLC. (Attachments: # 1 Declaration of Jordan Jaffe, # 2 Proposed Order, # 3 Redacted Version of Waymo's Objections to Improper Sur-reply Evidence, # 4 Unredacted Version of Waymo's Objections to Improper Sur-reply Evidence)(Jaffe, Jordan) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 326 | CERTIFICATE OF SERVICE by Waymo LLC re 325 Administrative Motion to File Under Seal *Waymo's Objections to Improper Sur-reply Evidence* (Nardinelli, Jeffrey) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 | (Court only) Per Dkt. No. 313 ***Motions terminated: 294 Discovery Letter Brief filed by Uber Technologies, Inc.. (ahm, COURT STAFF) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 | (Court only) Per Dkt. No. 276 ***Motions terminated: 281 Discovery Letter Brief *to Magistrate Judge Corley, dated April 24, 2017 (REDACTED PUBLIC VERSION)* filed by Uber Technologies, Inc., Otto Trucking LLC, Ottomotto LLC, 314 Discovery Letter Brief *re Deposition Notice to J. Krafcik* filed by Waymo LLC, 315 Discovery Letter Brief *re Uber Document Requests* filed by Waymo LLC. (ahm, COURT STAFF) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 | (Court only) Per Dkt. No. 276 ***Motions terminated: 279 Discovery Letter Brief *re Discovery Issues Ripe for Resolution* filed by Waymo LLC, 278 Discovery Letter Brief *re Improper Notice of Apex Deposition* filed by Waymo LLC. (ahm, COURT STAFF) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| | | |

| 05/02/2017 | 🔒 327 | **QUESTIONS FOR HEARING ON PLAINTIFF'S MOTION FOR PROVISIONAL RELIEF (alsS, COURT STAFF) (Filed on 5/2/2017) (Additional attachment(s) added on 5/2/2017: # 1 Certificate/Proof of Service) (alsS, COURT STAFF). Modified on 5/15/2017 (whalc2S, COURT STAFF). (Entered: 05/02/2017)** |
|---|---|---|
| 05/02/2017 | 328 | **ORDER PERMITTING USE OF EQUIPMENT IN THE COURTROOM FOR THE PRELIMINARY INJUNCTION HEARING by Hon. William Alsup (pursuant to 324 stipulation). (whalc2S, COURT STAFF) (Filed on 5/2/2017) (Entered: 05/02/2017)** |
| 05/02/2017 | 329 | **ORDER RE 327 ORDER FILED UNDER SEAL. Signed by Judge Alsup on 5/2/2017. (whalc2S, COURT STAFF) (Filed on 5/2/2017) (Entered: 05/02/2017)** |
| 05/02/2017 | 🔒 330 | Administrative Motion to File Under Seal *Regarding Defendants' Motion for Summary Judgment of Non-Infringement* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Motion for Summary Judgment of Non-Infringement, # 4 Unredacted Version of Defendants' Motion for Summary Judgment of Non-Infringement, # 5 Redacted Version of Haslim Declaration, # 6 Unredacted Version of Haslim Declaration) (Jacobs, Michael) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 331 | MOTION for Summary Judgment *of Non-Infringement (REDACTED PUBLIC VERSION)* |

| | | |
|---|---|---|
| | | filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. Motion Hearing set for 6/8/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 5/16/2017. Replies due by 5/23/2017. (Attachments: # 1 Declaration of James Haslim (Redacted Public Version), # 2 Declaration of Esther Kim Chang, # 3 Exhibit 1 to Chang Declaration, # 4 Exhibit 2 to Chang Declaration, # 5 Exhibit 3 to Chang Declaration, # 6 Exhibit 4 to Chang Declaration, # 7 Proposed Order)(Jacobs, Michael) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 332 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal* (Jacobs, Michael) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 333 | EXHIBITS re 295 Administrative Motion to File Under Seal *Regarding Defendants' Sur-reply to Plaintiff's Motion for Preliminary Injunction - Declaration of James Judah in Support of Defendants' Administrative Motion to File Under Seal* filed byWaymo LLC. (Attachments: # 1 Unredacted Version of Defendants' Sur-Reply, # 2 Redacted Version of Defendants' Sur-Reply, # 3 Unredacted Version of Chang Ex. 15, # 4 Redacted Version of Chang Ex. 15, # 5 Unredacted Version of Lebby Ex. 2, # 6 Redacted Version of Lebby Ex. 2)(Related document(s) 295 ) (Judah, James) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 334 | CERTIFICATE OF SERVICE by Waymo LLC re 333 Exhibits to an Administrative Motion to File Under Seal,, (Cooper, Lindsay) (Filed on |

| | | | |
|---|---|---|---|
| | | | 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 | 335 | Administrative Motion to File Under Seal *Waymo's Responses to Questions for PI Hearing* filed by Waymo LLC. (Attachments: # 1 Declaration of Jordan Jaffe in Support of Administrative Motion to File Under Seal Waymo's Responses to Questions for PI Hearing, # 2 Proposed Order Granting Administrative Motion to File Under Seal, *** # **3 Redacted Version of Waymo's Responses to Questions for PI Hearing DOCUMENT LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER.** *** , # 4 Unredacted Version of Waymo's Responses to Questions for PI Hearing)(Jaffe, Jordan) (Filed on 5/2/2017) Modified on 5/3/2017 (ewn, COURT STAFF). (Entered: 05/02/2017) |
| 05/02/2017 | | 336 | CERTIFICATE OF SERVICE by Waymo LLC re 335 Administrative Motion to File Under Seal *Waymo's Responses to Questions for PI Hearing* (Nardinelli, Jeffrey) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/02/2017 | 🔒 | 337 | Administrative Motion to File Under Seal *re Unredacted Versions of Documents Submitted Under Seal* filed by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Esther Kim Chang, # 2 Proposed Order, # 3 Unredacted Version of Defendants' Responses to Court's Questions (Dkt. No. 327)TIFFS MOTION FOR PROVISIONAL RELIEF (DKT. NO. 327), # 4 Redacted Version of Defendants' Responses to Court's Questions (Dkt. No. 327))(Gonzalez, Arturo) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| | | | |

| 05/02/2017 | 338 | RESPONSE to re 327 Order --*Defendants' Responses to Court's Questions for Hearing on Plaintiff's Motion for Provisional Relief (REDACTED PUBLIC VERSION)* by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| --- | --- | --- |
| 05/02/2017 | 339 | CERTIFICATE OF SERVICE by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc. re 337 Administrative Motion to File Under Seal *re Unredacted Versions of Documents Submitted Under Seal and Declaration ISO Sealing re Defendants' Responses to Court's Questions for Hearing on Plaintiff's Motion for Provisional Relief* (Gonzalez, Arturo) (Filed on 5/2/2017) (Entered: 05/02/2017) |
| 05/03/2017 | 340 | CERTIFICATE OF SERVICE by Waymo LLC re 325 Administrative Motion to File Under Seal *Waymo's Objections to Improper Sur-reply Evidence (Jaffe Declaration)* (Nardinelli, Jeffrey) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 341 | CERTIFICATE OF SERVICE by Waymo LLC re 335 Administrative Motion to File Under Seal *Waymo's Responses to Questions for PI Hearing (Jaffe Declaration)* (Nardinelli, Jeffrey) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 🔒 342 | EXHIBITS re 245 Administrative Motion to File Under Seal *Supplemental Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to File Under Seal* filed byWaymo LLC. (Attachments: # 1 Unredacted Version of Defendants' Reply, # 2 Redacted Version of Defendants' Reply, # 3 Unredacted Version of Kintz Declaration, # 4 Redacted Version of Kintz |

|  |  | Declaration, # 5 Unredacted Version of Jaffe Ex. 65, # 6 Redacted Version of Jaffe Ex. 65, # 7 Unredacted Version of Jaffe Ex. 66, # 8 Redacted Version of Jaffe Ex. 66, # 9 Unredacted Version of Jaffe Ex. 68, # 10 Redacted Version of Jaffe Ex. 68, # 11 Unredacted Version of Jaffe Ex. 83, # 12 Redacted Version of Jaffe Ex. 83, # 13 Unredacted Version of Jaffe Ex. 84, # 14 Redacted Version of Jaffe Ex. 84, # 15 Unredacted Version of Jaffe Ex. 91, # 16 Redacted Version of Jaffe Ex. 91, # 17 Proposed Order)(Related document(s) 245 ) (Cooper, Lindsay) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 343 | CERTIFICATE OF SERVICE by Waymo LLC re 342 Exhibits to an Administrative Motion to File Under Seal,,,, (Cooper, Lindsay) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 344 | **NOTICE RE JUDGES EXTERN TO WORK AT GOODWIN PROCTER FOR SUMMER. Please respond by NOON on 5/9/2017. Signed by Judge William Alsup on 5/3/2017. (whasec, COURT STAFF) (Filed on 5/3/2017) (Entered: 05/03/2017)** |
| 05/03/2017 | 345 | TRANSCRIPT ORDER for proceedings held on 05/03/2017 before Hon. William Alsup by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Debra Pas. (Gonzalez, Arturo) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 346 | TRANSCRIPT ORDER for proceedings held on 05/03/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Debra Pas. (Perlson, David) (Filed on 5/3/2017) (Entered: |

| | | |
|---|---|---|
| | | 05/03/2017) |
| 05/03/2017 | 347 | **ORDER APPROVING 262 NOTICE OF CHANGE OF COUNSEL FOR DEFENDANT OTTO TRUCKING LLC. Signed by Judge Alsup on 5/3/2017. (whalc2, COURT STAFF) (Filed on 5/3/2017) (Entered: 05/03/2017)** |
| 05/03/2017 | 🔒 348 | Administrative Motion to File Under Seal *Portions of Court's Order (Dkt. 329)* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Unredacted Version of Court's Order (Dkt. 329), # 4 Redacted Version of Court's Order (Dkt. 329))(Cooper, Lindsay) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 349 | CERTIFICATE OF SERVICE by Waymo LLC re 348 Administrative Motion to File Under Seal *Portions of Court's Order (Dkt. 329)* (Cooper, Lindsay) (Filed on 5/3/2017) (Entered: 05/03/2017) |
| 05/03/2017 | 354 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 5/3/2017 re 24 MOTION for Preliminary Injunction filed by Waymo LLC. Motion Taken Under Submission. Counsel and Special Master John Cooper are permitted to order the sealed transcript of the hearing held under seal. Counsel shall revise administrative motions to file under seal by May 8 at noon. Any supplemental brief regarding Haslim deposition must also be submitted by May 8 at noon.Total Time in Court 6:58. Court Reporter Name Debra Pas. Plaintiff Attorney Charles Verhoeven; Melissa Baily; Jordan** |

| | | |
|---|---|---|
| | | Jaffe; James Judah; David Perlson. Defendant Attorney Arturo Gonzalez; Michael Jacobs; Rudy Kim; Esther Chang; Dan Muino; Karen Dunn; Jackie Chang; Hamish Hume; Neel Chatterjee. This is a text-only Minute Entry (dl, COURT STAFF) (Date Filed: 5/3/2017) (Entered: 05/04/2017) |
| 05/04/2017 | 350 | **ORDER REFERRING 321 MOTION TO COMPEL PRODUCTION OF WITHHELD DOCUMENTS TO JUDGE CORLEY. Signed by Judge Alsup on 5/4/2017. (whalc2, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017)** |
| 05/04/2017 | 🔒 | (Court only) *** Attorneys Michael A. Jacobs; Rudolph Kim; Matthew Ian Kreeger; Daniel Pierre Muino; Wendy Joy Ray; Eric Akira Tate; Michelle Ching Youn Yang; Esther Kim Chang and Arturo J. Gonzalez terminated as to Otto Trucking LLC. (alsS, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/04/2017 | 352 | CLERK'S NOTICE *Rescheduling Motion Hearing.* TO ALL PARTIES AND COUNSEL OF RECORD: Please take notice that hearing on Plaintiff's Motion to Compel Production of Withheld Documents (Dkt. No. 321 ) currently scheduled for June 8, 2017 before the Honorable William H. Alsup is reset to June 8, 2017 at 10:00 a.m., before Magistrate Judge Jacqueline Scott Corley, in Courtroom F, 15th Floor, Federal Building, 450 Golden Gate Avenue in San Francisco. The briefing schedule shall remain the same.<br><br>**(This is a text only docket entry, there is no document associated with this notice.)** |

| | | |
|---|---|---|
| | | (ahm, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/04/2017 | | Set/Reset Deadlines as to 321 MOTION to Compel *Production of Withheld Documents.* Motion Hearing reset for 6/8/2017 at 10:00 AM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/04/2017 | 353 | CLERK'S NOTICE *Scheduling Discovery Hearing.* TO ALL PARTIES AND COUNSEL OF RECORD: Please take notice that a discovery hearing is scheduled for May 11, 2017 at 2:00 p.m., before Magistrate Judge Jacqueline Scott Corley, in Courtroom F, 15th Floor, Federal Building, 450 Golden Gate Avenue in San Francisco. **(This is a text only docket entry, there is no document associated with this notice.)** (ahm, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/04/2017 | 355 | **ORDER GRANTING 199 ADMINISTRATIVE MOTION TO REMOVE INCORRECTLY FILED DOCUMENT by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017)** |
| 05/04/2017 | 356 | **ORDER GRANTING 317 ADMINISTRATIVE MOTION TO REMOVE INCORRECTLY FILED DOCUMENTS by Hon. William Alsup. (whalc2, COURT** |

| | | |
|---|---|---|
| | | STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017) |
| 05/04/2017 | 357 | **ORDER GRANTING 274 ADMINISTRATIVE MOTION TO REMOVE INCORRECTLY FILED DOCUMENT by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/4/2017) (Entered: 05/04/2017)** |
| 05/05/2017 | 358 | TRANSCRIPT ORDER for proceedings held on May 3, 2017 before Hon. William Alsup by John Lee Cooper, for Court Reporter Debra Pas. (Cooper, John) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 | 359 | MOTION to Appear by Telephone *by Karen L. Dunn for the 5/11/17 Discovery Hearing* filed by Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 🔒 | 360 | EXHIBITS re 335 Administrative Motion to File Under Seal *Waymo's Responses to Questions for PI Hearing - Corrected Redacted Version of Waymo's Response to Questions for PI Hearing* filed byWaymo LLC. (Attachments: # 1 Corrected Unredacted Version of Waymo's Response to Questions for PI Hearing)(Related document(s) 335 ) (Cooper, Lindsay) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 | 361 | ADMINISTRATIVE MOTION to Remove Incorrectly Filed Document re 335 Administrative Motion to File Under Seal *Waymo's Responses to Questions for PI Hearing* filed by Waymo LLC. Responses due by 5/9/2017. (Attachments: # 1 Proposed Order)(Cooper, Lindsay) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| | | |

| | | | |
|---|---|---|---|
| 05/05/2017 | 🔒 | 362 | Administrative Motion to File Under Seal *Regarding Defendants' Response to Waymo's Objections to Evidence Cited in Defendants' Preliminary Injunction Sur-Reply* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Response to Waymo's Objections to Evidence Cited in Defendants' Preliminary Injunction Sur-Reply, # 4 Unedacted Version of Defendants' Response to Waymo's Objections to Evidence Cited in Defendants' Preliminary Injunction Sur-Reply, # 5 Redacted Version of Ex A to Esther Kim Chang, # 6 Unredacted Version of Ex A to Esther Kim Chang)(Jacobs, Michael) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 | | 363 | RESPONSE to re 325 Administrative Motion to File Under Seal *Waymo's Objections to Improper Sur-reply Evidence* by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Esther Kim Chang, # 2 Exhibit A to Chang Decl (REDACTED PUBLIC VERSION))(Jacobs, Michael) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 | | 364 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal* (Jacobs, Michael) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/08/2017 | | 365 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting 359 Motion to Appear by Telephone. (ahm, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 🔒 | 366 | Administrative Motion to File Under Seal |

| | | |
|---|---|---|
| | | *Waymo's Revised Administrative Motion to Seal its Reply and Related Papers* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Revised Administrative Motion to Seal its Reply and Related Papers, # 2 Proposed Order, # 3 Revised Unredacted Version of Waymo's Reply, # 4 Revised Redacted Version of Waymo's Reply, # 5 Revised Unredacted Version of Jaffe Ex. 64, # 6 Revised Redacted Version of Jaffe Ex. 64, # 7 Revised Unredacted Version of Jaffe Ex. 66, # 8 Revised Redacted Version of Jaffe Ex. 66, # 9 Revised Unredacted Version of Jaffe Ex. 82, # 10 Revised Redacted Version of Jaffe Ex. 82, # 11 Revised Unredacted Version of Jaffe Ex. 83, # 12 Revised Redacted Version of Jaffe Ex. 83, # 13 Revised Unredacted Version of Jaffe Ex. 90, # 14 Revised Redacted Version of Jaffe Ex. 90, # 15 Supp. Jaffe Decl. Ex. 114, # 16 Supp. Jaffe Decl. Ex. 115, # 17 Supp. Jaffe Decl. Ex. 116, # 18 Supp. Jaffe Decl. Ex. 117, # 19 Supp. Jaffe Decl. Ex. 118, # 20 Supp. Jaffe Decl. Ex. 119, # 21 Supp. Jaffe Decl. Ex. 120, # 22 Supp. Jaffe Decl. Ex. 121, # 23 Supp. Jaffe Decl. Ex. 122, # 24 Supp. Jaffe Decl. Ex. 123, # 25 Supp. Jaffe Decl. Ex. 124, # 26 Supp. Jaffe Decl. Ex. 125, # 27 Supp. Jaffe Decl. Ex. 126, # 28 Supp. Jaffe Decl. Ex. 127, # 29 Supp. Jaffe Decl. Ex. 131) (Verhoeven, Charles) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 367 | CLERK'S NOTICE Rescheduling Motion to Dismiss previously set for 6/1/2017 and CMC previously set for 5/18/2017. Set/Reset Deadlines as to 312 MOTION to Dismiss *Waymo's Unfair Competition Law Claim. (This is a text-only entry generated by the court. There is no document* |

| | | | |
|---|---|---|---|
| | | | *associated with this entry.)* Case Management Statement due by 6/1/2017. Initial Case Management Conference and Motion Hearing set for 6/8/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco. (dl, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 🔒 | 368 | Administrative Motion to File Under Seal *re Defendants' Opposition to Waymo's Preliminary Injunction Motion (Revised filing)* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 4 Unredacted Version of Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 5 Redacted Version of Lebby Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 6 Unredacted Version of Lebby Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 7 Redacted Version of McManamon Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 8 Unredacted Version of McManamon Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 9 Redacted Version of Boehmke Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 10 Unredacted Version of Boehmke Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 11 Redacted Version of Haslim Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction, # 12 Unredacted Version of Haslim Decl. ISO Defendants' Opposition to Waymo's Motion for Preliminary Injunction)(Gonzalez, Arturo) (Filed |

| | | |
|---|---|---|
| | | on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 369 | OPPOSITION/RESPONSE (re 321 MOTION to Compel *Production of Withheld Documents* ) filed byOttomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 370 | Declaration of Eric A. Tate in Support of 369 Opposition/Response to Motion filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 371 | MOTION to Intervene *Under Rule 24(b); Memorandum Of Points and Authorities; [Proposed] Order* filed by Anthony Levandowski. Motion Hearing set for 6/8/2017 10:00 AM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. Responses due by 5/22/2017. Replies due by 5/30/2017. (Ramsey, Ismail) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 372 | Declaration of Arturo J. Gonzalez in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 373 | Declaration of Jordan R. Jaffe in Support of 254 Reply to Opposition/Response, *Supplemental Declaration of Jordan R. Jaffe* filed byWaymo LLC. (Attachments: # 1 Exhibit Public Versions |

| | | |
|---|---|---|
| | | of Exhibits 114-127, # 2 Exhibit 128, # 3 Exhibit 129, # 4 Exhibit 130, # 5 Exhibit Public Version of Exhibit 131)(Related document(s) 254 ) (Jaffe, Jordan) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 374 | Declaration of Neel Chatterjee in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 375 | Declaration of Alisa Baker in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 376 | Declaration of Adam Bentley in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 377 | CERTIFICATE OF SERVICE by Waymo LLC re 366 Administrative Motion to File Under Seal *Waymo's Revised Administrative Motion to Seal its Reply and Related Papers* (Cooper, Lindsay) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 378 | Declaration of Justin Suhr in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 379 | OPPOSITION/RESPONSE (re 321 MOTION to Compel *Production of Withheld Documents* ) filed byAnthony Levandowski. (Ramsey, Ismail) |

| | | |
|---|---|---|
| | | (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 380 | Declaration of Eric Friedberg in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 381 | Declaration of John Gardner in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 382 | MOTION for Leave to File *IN CAMERA SUBMISSION IN SUPPORT OF OPPOSITION TO WAYMO'S MOTION TO COMPEL* filed by Anthony Levandowski. (Ramsey, Ismail) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 383 | Declaration of Jamie Leigh in Support of 369 Opposition/Response to Motion *to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 369 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 384 | MOTION for Joinder *In Opposition Filed By Uber Technologies, Inc. And [Proposed] Order* filed by Anthony Levandowski. (Ramsey, Ismail) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 🔒 385 | EXHIBITS re 368 Administrative Motion to File Under Seal *re Defendants' Opposition to Waymo's Preliminary Injunction Motion (Revised filing) and re Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction (Redacted Version of Defendants' Sur-Reply)* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of |

| | | |
|---|---|---|
| | | Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 2 Redacted Version of Suppl. Lebby Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 3 Unredacted Version of Suppl. Lebby Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 4 Redacted Version of Suppl. Boehmke Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 5 Unredacted Version of Suppl. Boehmke Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 6 Redacted Version of Suppl. Haslim Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 7 Unredacted Version of Suppl. Haslim Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 8 Redacted Version of Ex. 2 to Suppl. Lebby Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 9 Unredacted Version of Ex. 2 to Suppl. Lebby Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 10 Redacted Version of Ex. 15 to Suppl. Chang Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction, # 11 Unredacted Version of Ex. 15 to Suppl. Chang Decl. ISO Defendants' Sur-Reply to Waymo's Motion for Preliminary Injunction)(Related document(s) 368 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 386 | Supplemental Brief re 24 MOTION for Preliminary Injunction filed byWaymo LLC. (Related document(s) 24 ) (Perlson, David) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 🔒 387 | Administrative Motion to File Under Seal |

| | | |
|---|---|---|
| | | *Waymo's Supplemental Brief in Support of Its Preliminary Injunction Motion and Supporting Exhibits Thereto* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper, # 2 Proposed Order, # 3 Redacted Version of Waymo's Supplemental Brief in Support of Its Preliminary Injunction Motion, # 4 Unredacted Version of Waymo's Supplemental Brief in Support of Its Preliminary Injunction Motion, # 5 Redacted Version of Exhibit 132, # 6 Unredacted Version of Exhibit 132, # 7 Unredacted Version of Exhibit 133, # 8 Unredacted Version of Exhibit 134)(Perlson, David) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 388 | Declaration of Jordan Jaffe in Support of 386 Supplemental Brief filed byWaymo LLC. (Attachments: # 1 Exhibit 132, # 2 Exhibits 133-134)(Related document(s) 386 ) (Perlson, David) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 389 | NOTICE by Otto Trucking LLC re 369 Opposition/Response to Motion *(Otto Trucking LLC's Notice to Join and Adopt Defendants Uber Technologies, Inc's and Ottomotto, LLC's Brief in Opposition to Plaintiff Waymo, LLC's Motion to Compel)* (Chatterjee, Indra) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 390 | CERTIFICATE OF SERVICE by Waymo LLC re 387 Administrative Motion to File Under Seal *Waymo's Supplemental Brief in Support of Its Preliminary Injunction Motion and Supporting Exhibits Thereto* (Cooper, Lindsay) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 391 | **ORDER GRANTING 173 295 368 ADMINISTRATIVE MOTIONS TO FILE** |

| | | |
|---|---|---|
| | | **UNDER SEAL by Judge Alsup. (whalc2S, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 392 | **ORDER GRANTING 205 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 393 | **ORDER GRANTING 245 366 ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL by Judge Alsup. (whalc2S, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 394 | **ORDER GRANTING 264 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 395 | **ORDER GRANTING 320 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/8/2017) (Entered: 05/08/2017)** |
| 05/08/2017 | 396 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. *re Unredacted Versions of Documents Submitted Under Seal* (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 397 | Discovery Letter Brief *to Magistrate Judge Corley* filed by Waymo LLC. (Attachments: # 1 Declaration of Melissa Baily, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Declaration of David Perlson, # 6 Exhibit 1)(Verhoeven, |

| | | | Charles) (Filed on 5/8/2017) (Entered: 05/08/2017) |
|---|---|---|---|
| 05/08/2017 | 🔒 | 398 | EXHIBITS re 325 Administrative Motion to File Under Seal *Waymo's Objections to Improper Sur-reply Evidence --DECLARATION OF MICHELLE YANG IN SUPPORT OF PLAINTIFFS ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS OBJECTIONS TO EVIDENCE CITED IN DEFENDANTS PRELIMINARY INJUNCTION SUR-REPLY* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Redacted Version of Waymo's Objections, # 2 Unredacted Version of Waymo's Objections)(Related document(s) 325 ) (Gonzalez, Arturo) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/08/2017 | 🔒 | 399 | EXHIBITS re 337 Administrative Motion to File Under Seal *re Unredacted Versions of Documents Submitted Under Seal Declaration of Lindsay Cooper in Support of Defendants' Administrative Motion to Seal* filed byWaymo LLC. (Attachments: # 1 Unredacted Version of Defendants' Response, # 2 Redacted Version of Defendants' Response)(Related document(s) 337 ) (Cooper, Lindsay) (Filed on 5/8/2017) (Entered: 05/08/2017) |
| 05/09/2017 | | 400 | **ORDER GRANTING IN PART AND DENYING IN PART 325 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/09/2017)** |
| 05/09/2017 | | 401 | **ORDER GRANTING 330 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup.** |

| | | |
|---|---|---|
| | | (whalc2S, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | 402 | Discovery Letter Brief filed by Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | 403 | **NOTICE RE IMPENDING DECISIONS AND PROMPT SUBMISSION OF PROPOSED REDACTIONS. Signed by Judge Alsup on 5/9/2017. (whalc2, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/09/2017)** |
| 05/09/2017 | 404 | **ORDER GRANTING 361 ADMINISTRATIVE MOTION TO REMOVE INCORRECTLY FILED DOCUMENT by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/09/2017)** |
| 05/09/2017 | 405 | *****FILED IN ERROR. See 406 . (Entered: 05/09/2017) |
| 05/09/2017 | 406 | **ORDER GRANTING 335 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/9/2017) (Entered: 05/09/2017)** |
| 05/09/2017 | 407 | Discovery Letter Brief *to Magistrate Judge Corley* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | 🔒 408 | EXHIBITS re 362 Administrative Motion to File Under Seal *Regarding Defendants' Response to Waymo's Objections to Evidence Cited in Defendants' Preliminary Injunction Sur-Reply Declaration of Lindsay Cooper in Support of Defendants' Administrative Motion to Seal* filed |

| | | | |
|---|---|---|---|
| | | | byWaymo LLC. (Attachments: # 1 Unredacted Version of Defendants' Response, # 2 Redacted Version of Defendnats' Response)(Related document(s) 362 ) (Cooper, Lindsay) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | 🔒 | 409 | Administrative Motion to File Under Seal *PORTIONS OF DEFENDANTS' RESPONSE TO WAYMOS SUPPLEMENTAL BRIEF REGARDING HASLIM TESTIMONY, AND SUPPORTING EXHIBITS THERETO* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Defendants' Response to Waymo's Supplemental Brief Re Haslim Testimony, # 4 Unredacted Version of Defendants' Response to Waymo's Supplemental Brief Re Haslim Testimony, # 5 Redacted Version of Ex 1 to Yang Decl ISO Defendants' Response, # 6 Unredacted Version of Ex 1 to Yang Decl ISO Defendants' Response, # 7 Redacted Version of Ex 2 to Yang Decl ISO Defendants' Response, # 8 Unredacted Version of Ex 2 to Yang Decl ISO Defendants' Response, # 9 Redacted Version of Ex 3 to Yang Decl ISO Defendants' Response, # 10 Unredacted Version of Ex 3 to Yang Decl ISO Defendants' Response, # 11 Unredacted Version of Ex 4 to Yang Decl ISO Defendants' Response, # 12 Redacted Version of Ex 5 to Yang Decl ISO Defendants' Response, # 13 Unredacted Version of Ex 5 to Yang Decl ISO Defendants' Response, # 14 Unredacted Version of Ex 6 to Yang Decl ISO Defendants' Response)(Jacobs, Michael) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | | 410 | RESPONSE to re 386 Supplemental Brief |

| | | |
|---|---|---|
| | | *Regarding Haslim Testimony* by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # [1] Declaration of Michelle Yang, # [2] Exhibit 1 to Yang Decl (REDACTED PUBLIC VERSION), # [3] Exhibit 2 to Yang Decl (REDACTED PUBLIC VERSION), # [4] Exhibit 3 to Yang Decl (REDACTED PUBLIC VERSION), # [5] Exhibit 4 to Yang Decl (REDACTED PUBLIC VERSION), # [6] Exhibit 5 to Yang Decl (REDACTED PUBLIC VERSION), # [7] Exhibit 6 to Yang Decl (REDACTED PUBLIC VERSION))(Jacobs, Michael) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/09/2017 | [411] | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc *re Unredacted Versions of Documents Submitted Under Seal* (Jacobs, Michael) (Filed on 5/9/2017) (Entered: 05/09/2017) |
| 05/10/2017 | [412] | **ORDER GRANTING [337] ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/10/2017) (Entered: 05/10/2017)** |
| 05/10/2017 | [413] | *****FILED IN ERROR. See [414] . (Entered: 05/10/2017) |
| 05/10/2017 | [414] | **ORDER GRANTING [348] ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/10/2017) (Entered: 05/10/2017)** |
| 05/10/2017 | [415] | **ORDER GRANTING [362] ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on** |

| | | |
|---|---|---|
| | | 5/10/2017) (Entered: 05/10/2017) |
| 05/10/2017 | 416 | **ORDER GRANTING 387 ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/10/2017) (Entered: 05/10/2017)** |
| 05/10/2017 | 417 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting 280 Administrative Motion to File Under Seal Defendants' Discovery Letter Brief. (ahm, COURT STAFF) (Filed on 5/10/2017) (Entered: 05/10/2017)** |
| 05/10/2017 | 418 | NOTICE by Ottomotto LLC, Uber Technologies, Inc. *of Filing of Photographs* (Attachments: # 1 Photograph 1, # 2 Photograph 2, # 3 Photograph 3, # 4 Photograph 4, # 5 Photograph 5, # 6 Photograph 6, # 7 Photograph 7, # 8 Photograph 8, # 9 Photograph 9, # 10 Photograph 10)(Chang, Esther) (Filed on 5/10/2017) (Entered: 05/10/2017) |
| 05/11/2017 | 419 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Discovery Hearing held on 5/11/2017. The hearing on Plaintiff's Motion to Compel Production of Withheld Documents (Dkt. No. 321 and the hearing on Non-Party Anthony Levandowski's Motion to Intervene Under Rule 24(b) (Dkt. No. 371 ) are advanced to 2:00 p.m. on May 24, 2017. Plaintiff's reply to the Motion to Compel is due by May 15, 2017. The parties shall work out the briefing schedule as to the Motion to Intervene. (Court Reporter: Pam Batalo) (Time: 41 minutes)** <br><br> **Attorneys for Plaintiff: Melissa Baily; David** |

|  |  | Perlson.<br>**Attorneys for Defendants: Arturo Gonzalez (Uber); Neel Chatterjee (Otto Trucking); Miles Erlich (Non-party Anthony Levandowski).**<br>**Special Master: John Cooper.**<br><br>**This is a text-only Minute Entry (ahm, COURT STAFF) (Date Filed: 5/11/2017) (Entered: 05/11/2017)** |
| 05/11/2017 | 420 | TRANSCRIPT ORDER for proceedings held on 05/11/2017 before Magistrate Judge Jacqueline Scott Corley by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Pam Batalo. (Gonzalez, Arturo) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 |  | Set/Reset Deadlines as to 321 MOTION to Compel *Production of Withheld Documents*. Replies due by 5/15/2017. Motion Hearing reset for 5/24/2017 at 02:00 PM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 |  | Set/Reset Deadlines as to 371 MOTION to Intervene *Under Rule 24(b); Memorandum Of Points and Authorities; [Proposed] Order*. Motion Hearing reset for 5/24/2017 at 02:00 PM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 | 421 | NOTICE of Appearance by Andrea Pallios Roberts (Roberts, Andrea) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 | 422 | TRANSCRIPT ORDER for proceedings held on |

| | | | May 11, 2017 before Magistrate Judge Jacqueline Scott Corley by Waymo LLC, for Court Reporter Pam Batalo. (Perlson, David) (Filed on 5/11/2017) (Entered: 05/11/2017) |
|---|---|---|---|
| 05/11/2017 | | 423 | TRANSCRIPT ORDER for proceedings held on May 11, 2017 before Magistrate Judge Jacqueline Scott Corley by John Lee Cooper, for Court Reporter Pam Batalo. (Cooper, John) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 | 🔒 | 424 | Transcript of Proceedings held on 05/11/17, before Magistrate Judge Corley. Court Reporter Pamela A Batalo, telephone number pamela_batalo@cand.uscourts.gov. Tape Number: pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 422 Transcript Order, 420 Transcript Order ) Redaction Request due 6/1/2017. Redacted Transcript Deadline set for 6/12/2017. Release of Transcript Restriction set for 8/9/2017. (Related documents(s) 422 , 420 ) (Batalo, Pam) (Filed on 5/11/2017) (Entered: 05/11/2017) |
| 05/11/2017 | | 425 | **ORDER DENYING 115 MOTION TO COMPEL ARBITRATION by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/11/2017) (Entered: 05/11/2017)** |
| 05/11/2017 | 🔒 | 426 | **ORDER GRANTING IN PART AND** |

| | | |
|---|---|---|
| | | **DENYING IN PART PLAINTIFF'S MOTION FOR PROVISIONAL RELIEF. Signed by Judge William Alsup on 05/11/2017. NOTE: The document image contains confidential information and is therefore restricted from access. (jmdS, COURT STAFF) (Filed on 5/11/2017) (jmdS, COURT STAFF). (Entered: 05/11/2017)** |
| 05/11/2017 | 🔒 427 | **(UNDER SEAL) ORDER RE SEALING OF 426 ORDER ON MOTION FOR PROVISIONAL RELIEF. Signed by Judge William Alsup on 05/11/2017. (jmdS, COURT STAFF) (Filed on 5/11/2017) (Additional attachment(s) added on 5/11/2017: # 1 Exhibit) (jmdS, COURT STAFF). (Entered: 05/11/2017)** |
| 05/11/2017 | 428 | **ORDER OF REFERRAL TO UNITED STATES ATTORNEY. Signed by Judge Alsup on 5/11/2017. (whalc2S, COURT STAFF) (Filed on 5/11/2017) (Entered: 05/11/2017)** |
| 05/12/2017 | 429 | TRANSCRIPT ORDER for proceedings held on 5/11/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, for Court Reporter Pam Batalo. (Chatterjee, Indra) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 05/12/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 429 Transcript Order (Related documents(s) 429 ) (Batalo, Pam) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 05/12/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 423 Transcript Order (Related documents(s) 423 ) (Batalo, Pam) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| | | |

| 05/12/2017 | | 430 | NOTICE by Ottomotto LLC, Uber Technologies, Inc. re 331 MOTION for Summary Judgment *of Non-Infringement (REDACTED PUBLIC VERSION) --DEFENDANTS' NOTICE OF PARTIAL WITHDRAWAL OF MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT* (Jacobs, Michael) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 05/12/2017 | | 431 | OPPOSITION/RESPONSE (re 312 MOTION to Dismiss *Waymo's Unfair Competition Law Claim* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 05/12/2017 | 🔒 | 432 | Administrative Motion to File Under Seal *Waymo's Administrative Motion to File Under Seal Portions of the Court's Order Granting-in-Part and Denying-in-Part Plaintiff's Motion for Provisional Relief (Dkt. 426)* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper, # 2 Proposed Order, # 3 Unredacted Version of Court's PI Order (Dkt. 426))(Cooper, Lindsay) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 05/15/2017 | | 433 | **ORDER GRANTING IN PART AND DENYING IN PART 24 PLAINTIFF'S MOTION FOR PROVISIONAL RELIEF (public version redacted pursuant to 432 ) by Hon. William Alsup. (whalc2S, COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017)** |
| 05/15/2017 | 🔒 | 434 | **QUESTION REGARDING WAYMO'S ASSERTED TRADE SECRET #1 (UNDER SEAL). Signed by Judge Alsup on 5/15/2017. (whalc2S, COURT STAFF) (Filed on** |

| | | | |
|---|---|---|---|
| | | | 5/15/2017) (whalc2S, COURT STAFF). (Entered: 05/15/2017) |
| 05/15/2017 | 🔒 | 435 | **ORDER RE SEALING IN CONNECTION WITH MOTION FOR PROVISIONAL RELIEF. Signed by Judge Alsup on 5/15/2017. (whalc2S, COURT STAFF) (Filed on 5/15/2017) (Additional attachment(s) added on 5/15/2017: # 1 Exhibit A) (whalc2S, COURT STAFF). (Entered: 05/15/2017)** |
| 05/15/2017 | | 436 | **ORDER RE SPECIAL MASTER'S ACCESS TO SEALED MATERIAL. Signed by Judge Alsup on 5/15/2017. (whalc2S, COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017)** |
| 05/15/2017 | 🔒 | | (Court only) ***Motions terminated: 432 Administrative Motion to File Under Seal *Waymo's Administrative Motion to File Under Seal Portions of the Court's Order Granting-in-Part and Denying-in-Part Plaintiff's Motion for Provisional Relief (Dkt. 426)* filed by Waymo LLC. (whalc2S, COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | | 437 | CLERK'S NOTICE Rescheduling Hearing. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*, Set/Reset Deadlines as to 312 MOTION to Dismiss *Waymo's Unfair Competition Law Claim*, 331 MOTION for Summary Judgment *of Non-Infringement (REDACTED PUBLIC VERSION)*. Motion Hearing set for 6/7/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Initial Case Management Conference set for 6/7/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco. (dl, |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 🔒 | (Court only) Deleted Duplicated Date ***Deadlines terminated. (dl, COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 438 | **ORDER RE CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on 5/15/2017. (whalc2, COURT STAFF) (Filed on 5/15/2017) (Entered: 05/15/2017)** |
| 05/15/2017 | 439 | Discovery Letter Brief *regarding the timing of discovery* filed by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 440 | Discovery Letter Brief*Waymo's Letter Brief re: Timing of Discovery* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 441 | Discovery Order re: Waymo's expedited discovery. Signed by Judge Jacqueline Scott Corley on 5/15/2017. (Corley, Jacqueline) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 442 | EXHIBITS re 409 Administrative Motion to File Under Seal *PORTIONS OF DEFENDANTS' RESPONSE TO WAYMOS SUPPLEMENTAL BRIEF REGARDING HASLIM TESTIMONY, AND SUPPORTING EXHIBITS THERETO -- Declaration of Lindsay Cooper in Support of Defendants' Administrative Motion to Seal* filed byWaymo LLC. (Related document(s) 409 ) (Cooper, Lindsay) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/15/2017 | 443 | STIPULATION *Regarding Waymo LLC's Reply in Support of Its Motion To Compel Production of* |

| | | |
|---|---|---|
| | | *Withheld Documents* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 5/15/2017) (Entered: 05/15/2017) |
| 05/16/2017 | 🔒 | (Court only) Per dkt. no. 441 ***Motions terminated: 439 Discovery Letter Brief *regarding the timing of discovery* filed by Uber Technologies, Inc., Ottomotto LLC, 440 Discovery Letter Brief*Waymo's Letter Brief re: Timing of Discovery* filed by Waymo LLC. (ahm, COURT STAFF) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 🔒 444 | Administrative Motion to File Under Seal *Waymo's Reply in Support of Motion to Compel* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to File Documents Under Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Reply in Support of Motion to Compel, # 4 Redacted Version of Waymo's Reply in Support of Motion to Compel, # 5 Unredacted Version of Schmidt Ex. 9, # 6 Unredacted Version of Schmidt Ex. 10, # 7 Unredacted Version of Schmidt Ex. 11) (Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 445 | REPLY (re 321 MOTION to Compel *Production of Withheld Documents* ) filed byWaymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt in Support of Waymo's Reply, # 2 Public Versions of Schmidt Exs. 9-11)(Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 446 | CERTIFICATE OF SERVICE by Waymo LLC re 444 Administrative Motion to File Under Seal |

| | | |
|---|---|---|
| | | *Waymo's Reply in Support of Motion to Compel* (Cooper, Lindsay) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 447 | **SUPPLEMENT TO 435 438 ORDERS FILED ON MAY 15, 2017. Signed by Judge Alsup on 5/16/2017. (whalc2S, COURT STAFF) (Filed on 5/16/2017) (Entered: 05/16/2017)** |
| 05/16/2017 | 448 | NOTICE by Waymo LLC *Injunction Bond* (Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | | ***By the request of the parties*** Set/Reset Deadlines as to 321 MOTION to Compel *Production of Withheld Documents*, 371 MOTION to Intervene *Under Rule 24(b); Memorandum Of Points and Authorities; [Proposed] Order*. Motion Hearing reset for 5/25/2017 at 10:00 AM in Courtroom F, 15th Floor, San Francisco before Magistrate Judge Jacqueline Scott Corley. (ahm, COURT STAFF) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 449 | OPPOSITION/RESPONSE (re 331 MOTION for Summary Judgment *of Non-Infringement (REDACTED PUBLIC VERSION)* ) filed byWaymo LLC. (Attachments: # 1 Declaration of Jordan Jaffe, # 2 Exhibit A to Jaffe Declaration) (Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 450 | NOTICE of Appearance by Leo Patrick Cunningham (Cunningham, Leo) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/16/2017 | 451 | OPPOSITION/RESPONSE (re 371 MOTION to Intervene *Under Rule 24(b); Memorandum Of* |

| | | *Points and Authorities; [Proposed] Order* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
|---|---|---|
| 05/16/2017 | 452 | OPPOSITION/RESPONSE (re 382 MOTION for Leave to File *IN CAMERA SUBMISSION IN SUPPORT OF OPPOSITION TO WAYMO'S MOTION TO COMPEL* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 5/16/2017) (Entered: 05/16/2017) |
| 05/17/2017 | 453 | Administrative Motion to File Under Seal *Declaration of Pierre-Yves Droz in Response to the Court's Question Regarding Waymo's Asserted Trade Secret #1 and Exhibits Thereto (re: Dkt. 434)* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper, # 2 Proposed Order, # 3 Unredacted Version of Declaration of Pierre-Yves Droz in Response to the Court's Question Regarding Waymo's Asserted Trade Secret #1, # 4 Unredacted Version of Exhibit J, # 5 Unredacted Version of Exhibit K, # 6 Unredacted Version of Exhibit L) (Verhoeven, Charles) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | 454 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Verhoeven, Charles) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | 455 | CERTIFICATE OF SERVICE by Waymo LLC re 453 Administrative Motion to File Under Seal *Declaration of Pierre-Yves Droz in Response to the Court's Question Regarding Waymo's Asserted Trade Secret #1 and Exhibits Thereto (re: Dkt. 434)* (Margeson, Grant) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | 456 | Letter from Karen Dunn requesting permission to |

| | | | |
|---|---|---|---|
| | | | file a limited sur-reply brief in further opposition to Waymo's motion to compel production of the due diligence report . (Dunn, Karen) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | | 457 | Discovery Letter Brief*Re: Defendant's Proposed Sur-Reply* filed by Waymo LLC. (Attachments: # 1 Exhibit 1)(Verhoeven, Charles) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | 🔒 | 458 | Administrative Motion to File Under Seal *Waymo's Discovery Letter Brief re: Defendants' Proposed Sur-Reply* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to File Documents Under Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Discovery Letter Brief, # 4 Redacted Version f Waymo's Discovery Letter Brief, # 5 Unredacted Version of Ex. 1, # 6 Redacted Version of Ex. 1) (Verhoeven, Charles) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | | 459 | CERTIFICATE OF SERVICE by Waymo LLC re 458 Administrative Motion to File Under Seal *Waymo's Discovery Letter Brief re: Defendants' Proposed Sur-Reply* (Cooper, Lindsay) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | | 460 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting in part and denying in part ( 456 & 457 ) Discovery Letter Brief. (Corley, Jacqueline) (Filed on 5/17/2017) Modified on 5/18/2017 (ahm, COURT STAFF). (Entered: 05/17/2017)** |
| 05/17/2017 | | 461 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *by Parties and Counsel for Uber Technologies, Inc. and* |

| | | |
|---|---|---|
| | | *Ottomotto LLC* (Gonzalez, Arturo) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/17/2017 | 462 | Proposed Order re 426 Order, *[Proposed] Order Re: Special Masters Monitoring And Verification Protocol* by John Lee Cooper. (Cooper, John) (Filed on 5/17/2017) (Entered: 05/17/2017) |
| 05/18/2017 | 463 | **ORDER RE OBJECTIONS TO 462 SPECIAL MASTER'S PROPOSED PROTOCOL. Signed by Judge Alsup on 5/18/2017. (whalc2, COURT STAFF) (Filed on 5/18/2017) (Entered: 05/18/2017)** |
| 05/18/2017 | 464 | NOTICE OF APPEAL to the Federal Circuit as to 425 Order on Motion to Compel by Ottomotto LLC, Uber Technologies, Inc.. Filing fee $ 505, receipt number 0971-11406082. Appeal Record due by 6/19/2017. (Hume, Hamish) (Filed on 5/18/2017) (Entered: 05/18/2017) |
| 05/18/2017 | 465 | Notice of Withdrawal of Motion *for Summary Judgment of Non-Infringement 331* (Jacobs, Michael) (Filed on 5/18/2017) (Entered: 05/18/2017) |
| 05/18/2017 | 466 | MOTION Intervention and Modification of May 11, 2017 Order filed by Anthony Levandowski. Responses due by 6/1/2017. Replies due by 6/8/2017. (Attachments: # 1 Declaration of Ismail J. Ramsey ISO Motion to Modify May 11, 2017 Order, # 2 Exhibit A to Declaration of Ismail J. Ramsey ISO Motion to Modify May 11, 2017 Order, # 3 Proposed Order)(Ramsey, Ismail) (Filed on 5/18/2017) (Entered: 05/18/2017) |
| 05/19/2017 | 467 | OBJECTIONS to re 463 Order, 462 Proposed Order --*Defendants Uber Technologies, Inc. and Ottomotto LLC's Objection to Special Master's* |

| | | |
|---|---|---|
| | | *Monitoring and Verification Protocol* by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1)(Gonzalez, Arturo) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 468 | OBJECTIONS to re 462 Proposed Order, 463 Order *Plaintiff Waymo LLC's Objections to Proposed Order RE: Special Master's Monitoring And Verification Protocol* by Waymo LLC. (Attachments: # 1 Declaration of David A Perlson, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Proposed Order)(Verhoeven, Charles) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 469 | OBJECTIONS to re 463 Order, 462 Proposed Order *Otto Trucking LLC's Objections to Order Re: Special Master's Monitoring and Verification Protocol* by Otto Trucking LLC. (Chatterjee, Indra) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 470 | RESPONSE to re 468 Objection, *Uber's Response to Waymo's Objections to Special Master's Protocol* by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 471 | **ORDER CONTINUING DEADLINE AND SETTING HEARING ON 466 MOTION TO INTERVENE AND MODIFY PROVISIONAL RELIEF. Signed by Judge Alsup on 5/19/2017. Responses due by 5/26/2017. Replies due by 5/30/2017. Motion Hearing set for 6/7/2017 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/19/2017) (Entered: 05/19/2017)** |
| | | |

| 05/19/2017 | 472 | REPLY (re 371 MOTION to Intervene *Under Rule 24(b); Memorandum Of Points and Authorities; [Proposed] Order* ) filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| --- | --- | --- |
| 05/19/2017 | 473 | REPLY (re 382 MOTION for Leave to File *IN CAMERA SUBMISSION IN SUPPORT OF OPPOSITION TO WAYMO'S MOTION TO COMPEL* ) *Non-Party Anthony Levandowski's Reply In Support Of Request for Leave to File In Camera Declaration* filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 474 | Supplemental Brief re 321 MOTION to Compel *Production of Withheld Documents DEFENDANTS UBER TECHNOLOGIES, INC. AND OTTOMOTTO LLC'S SUR-REPLY IN OPPOSITION TO WAYMO'S MOTION TO COMPEL PRODUCTION OF DUE DILIGENCE REPORT* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 321 ) (Dunn, Karen) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 475 | REPLY (re 312 MOTION to Dismiss *Waymo's Unfair Competition Law Claim* ) filed byOttomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 476 | MOTION to Stay filed by Ottomotto LLC, Uber Technologies, Inc.. Motion Hearing set for 7/13/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 6/2/2017. Replies due by 6/9/2017. (Attachments: # 1 Declaration of Josh |

| | | |
|---|---|---|
| | | Stein, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order)(Hume, Hamish) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 477 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Walsh, Rachel) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 478 | NOTICE by Otto Trucking LLC re 474 Supplemental Brief, *(Notice to Join and Adopt Defendants Uber Technologies, Inc.'s and Ottomotto LLC's Sur-Reply Brief in Opposition to Plaintiff Waymo LLC's Motion to Compel Production of Due Diligence Report)* (Chatterjee, Indra) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 479 | NOTICE by Otto Trucking LLC re 475 Reply to Opposition/Response *(Notice to Join and Adopt Uber Technologies, Inc.'s and Ottomotto LLC's Reply in Support of Motion to Dismiss Unfair Competition Law Claim)* (Chatterjee, Indra) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/19/2017 | 480 | Certificate of Interested Entities by Otto Trucking LLC identifying Other Affiliate Anthony Levandowski, Other Affiliate Lior Ron, Other Affiliate Don Burnette for Otto Trucking LLC. *(AMENDED)* (Chatterjee, Indra) (Filed on 5/19/2017) (Entered: 05/19/2017) |
| 05/20/2017 | 481 | **ORDER SHORTENING TIME TO HEAR 476 MOTION TO STAY. Signed by Judge Alsup on 5/20/2017. Responses due by 5/26/2017. Replies due by 5/30/2017. Motion Hearing set for 6/7/2017 09:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/20/2017) (Entered: 05/20/2017)** |

| | | |
|---|---|---|
| 05/20/2017 | | [482](#) | **ORDER RE MEET AND CONFER ON SPECIAL MASTER'S PROTOCOL. Signed by Judge Alsup on 5/20/2017. (whalc2, COURT STAFF) (Filed on 5/20/2017) (Entered: 05/20/2017)** |
| 05/21/2017 | 🔒 | [483](#) | Administrative Motion to File Under Seal *Notice Clarifying Vertical Resolution for the Court* filed by Waymo LLC. (Attachments: # [1](#) Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to File Under Seal, # [2](#) Proposed Order, # [3](#) Redacted Version of Waymo's Notice Clarifying Vertical Resolution for the Court, # [4](#) Unredacted Version of Waymo's Notice Clarifying Vertical Resolution for the Court)(Verhoeven, Charles) (Filed on 5/21/2017) (Entered: 05/21/2017) |
| 05/21/2017 | | [484](#) | CERTIFICATE OF SERVICE by Waymo LLC re [483](#) Administrative Motion to File Under Seal *Notice Clarifying Vertical Resolution for the Court* (Cooper, Lindsay) (Filed on 5/21/2017) (Entered: 05/21/2017) |
| 05/22/2017 | | [485](#) | MOTION to Amend/Correct [471](#) Order,, Set Motion and Deadlines/Hearings, filed by Waymo LLC. Responses due by 6/5/2017. Replies due by 6/12/2017. (Attachments: # [1](#) Proposed Order) (Verhoeven, Charles) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/22/2017 | | [486](#) | NOTICE of Appearance by Joshua Lee Sohn (Sohn, Joshua) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/22/2017 | | [487](#) | **ORDER SHORTENING BRIEFING SCHEDULE FOR [485](#) MOTION TO MODIFY ORDER EXTENDING PROVISIONAL RELIEF DEADLINE. Signed** |

| | | | by Judge Alsup on 5/22/2017. Responses due by 5/23/2017. (whalc2, COURT STAFF) (Filed on 5/22/2017) (Entered: 05/22/2017) |
|---|---|---|---|
| 05/22/2017 | 🔒 | 488 | EXHIBITS re 444 Administrative Motion to File Under Seal *Waymo's Reply in Support of Motion to Compel ----Declaration of Michelle Yang in Support of Plaintiff's Administrative Motion to File Under Seal Portions of Its Reply in Support of Its Motion to Compel Production of Withheld Documents and ExhibitsThereto* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Revised Redacted Version of Ex 9 of Schmidt Decl, # 2 Revised Unredacted Version of Ex 9 of Schmidt Decl)(Related document(s) 444 ) (Gonzalez, Arturo) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/22/2017 | | 489 | EXHIBITS re 458 Administrative Motion to File Under Seal *Waymo's Discovery Letter Brief re: Defendants' Proposed Sur-Reply --Declaration of Michelle Yang in Support of Plaintiff's Administrative Motion to File Under Seal Its Letter Brief Opposing Defendants' Request to File Sur-reply in Support of Waymos Motion to Compel* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 458 ) (Gonzalez, Arturo) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/22/2017 | | 490 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. re 488 Exhibits to an Administrative Motion to File Under Seal,, (Gonzalez, Arturo) (Filed on 5/22/2017) (Entered: 05/22/2017) |
| 05/23/2017 | | 491 | Proposed Order *Re Special Master's Monitoring and Verification Protocol* by John Lee Cooper. |

| | | |
|---|---|---|
| | | (Cooper, John) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/23/2017 | 492 | Letter Brief *Regarding Meet and Confer* filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/23/2017 | 493 | Discovery Letter Brief *Re: Subpoena to Anthony Levadowski* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Verhoeven, Charles) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/23/2017 | 494 | OPPOSITION/RESPONSE (re 485 MOTION to Amend/Correct 471 Order,, Set Motion and Deadlines/Hearings, ) filed byOttomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/23/2017 | 495 | NOTICE by Otto Trucking LLC re 494 Opposition/Response to Motion *(Defendant Otto Trucking LLC's Notice to Join and Adopt Defendants Uber Technologies, Inc.'s and Ottomotto LLC's Partial Opposition to Plaintiff's Motion to Modify the Court's May 19 Order)* (Chatterjee, Indra) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/23/2017 | 496 | REPLY (re 485 MOTION to Amend/Correct 471 Order,, Set Motion and Deadlines/Hearings, ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 5/23/2017) (Entered: 05/23/2017) |
| 05/24/2017 | 497 | Discovery Letter Brief *regarding third-party discovery* filed by Ottomotto LLC, Uber Technologies, Inc.. (Ray, Wendy) (Filed on 5/24/2017) (Entered: 05/24/2017) |
| 05/24/2017 | 498 | Discovery Letter Brief*Regarding Third Party Expedited Discovery* filed by Waymo LLC. |

|  |  |  |  |
|---|---|---|---|
|  |  |  | (Verhoeven, Charles) (Filed on 5/24/2017) (Entered: 05/24/2017) |
| 05/24/2017 |  | 499 | **ORDER GRANTING IN PART AND DENYING IN PART 485 MOTION TO REINSTATE PROVISIONAL RELIEF DEADLINE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 5/24/2017) (Entered: 05/24/2017)** |
| 05/24/2017 |  | 500 | **ORDER RE SPECIAL MASTER'S MONITORING AND VERIFICATION PROTOCOL (approving 491 pursuant to 433 ). Signed by Judge Alsup on 5/24/2017. (whalc2, COURT STAFF) (Filed on 5/24/2017) (Entered: 05/24/2017)** |
| 05/24/2017 |  | 501 | **NOTICE RE ANTHONY LEVANDOWSKI'S IN CAMERA SUBMISSION ON APRIL 19, 2017. Signed by Judge Alsup on 5/24/2017. (whalc2, COURT STAFF) (Filed on 5/24/2017) (Entered: 05/24/2017)** |
| 05/25/2017 | 🔒 | 502 | Redacted Transcript of Public Proceedings held on 5-3-2017, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 8/23/2017. (Pas, |

| | | | |
|---|---|---|---|
| | | | Debra) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 05/25/2017 | 🔒 | 503 | Sealed Transcript of Proceedings held on 5-3-2017, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, Telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/22/2017. (Pas, Debra) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 05/25/2017 | 🔒 | 504 | Redacted Sealed Transcript of Proceedings held on 5-3-2017, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, Telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/22/2017. (Pas, Debra) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 05/25/2017 | 🔒 | | (Court only) TRANSCRIPT COPY DELIVERED re 358 Transcript Order, 345 Transcript Order, 346 Transcript Order (Related documents(s) 358 , 345 , 346 ) (Pas, Debra) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 05/25/2017 | | 505 | TRANSCRIPT ORDER for proceedings held on 5/25/2017 before Magistrate Judge Jacqueline Scott Corley by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Debra Pas. (Dunn, Karen) (Filed on 5/25/2017) (Entered: |

| | | 05/25/2017) |
|---|---|---|
| 05/25/2017 | 506 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Motion Hearing held on 5/25/2017 re 321 MOTION to Compel *Production of Withheld Documents* filed by Waymo LLC and 371 MOTION to Intervene *Under Rule 24(b)* filed by Anthony Levandowski. The matters were argued, submitted, and taken under submission. (Court Reporter: Debra Pas) (Time: 2.50 hours.)** <br><br> **Special Master: John Cooper.** <br> **Attorneys for Plaintiff: Charles Verhoeven; Melissa Bailey; David Perlson; Lindsay Cooper.** <br> **Attorneys for Defendants: Karen Dunn; Esther Chang; Martha Goodman (Uber & Ottomotto LLC); Brett Schuman (Otto Trucking).** <br> **Attorney for Intervenor Levandowski: Ismail Ramsey.** <br><br> **This is a text-only Minute Entry (ahm, COURT STAFF) (Date Filed: 5/25/2017) (Entered: 05/25/2017)** |
| 05/25/2017 | 507 | TRANSCRIPT ORDER for proceedings held on May 25, 2017 before Magistrate Judge Jacqueline Scott Corley by John Lee Cooper, for Court Reporter Debra Pas. (Cooper, John) (Filed on 5/25/2017) (Entered: 05/25/2017) |
| 05/25/2017 | 508 | TRANSCRIPT ORDER for proceedings held on 05/25/2017 before Magistrate Judge Jacqueline Scott Corley by Waymo LLC, for Court Reporter Debra Pas. (Perlson, David) (Filed on 5/25/2017) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/25/2017) |
| 05/25/2017 | | 509 | **ORDER by Magistrate Judge Jacqueline Scott Corley.** **Uber is ordered to file an unredacted version of the February 22, 2016 Term Sheet with the Court by 10:00 a.m. May 26, 2017. They may do so under seal.** **(This is a text only docket entry, there is no document associated with this notice.)** **(Corley, Jacqueline) (Filed on 5/25/2017) (Entered: 05/25/2017)** |
| 05/26/2017 | 🔒 | 510 | Administrative Motion to File Under Seal *February 22, 2016 Term Sheet Pursuant to May 25, 2017 Minute Order 509* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Unredacted Version of Ex 1 (FILED ENTIRELY UNDER SEAL))(Gonzalez, Arturo) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/26/2017 | | 511 | OPPOSITION/RESPONSE (re 476 MOTION to Stay ) *Plaintiff Waymo LLC's Opposition to Defendants' Motion to Stay Pending Resolution of Defendants' Appeal of Order Denying Motion to Compel Arbitration of, and to Stay, Trade Secret and UCL Claims* filed byWaymo LLC. (Attachments: # 1 Declaration of David A. Perlson In Support of Waymo's Opposition to Motion to Stay, # 2 Exhibit A to Declaration of David A. Perlson, # 3 Exhibit B to Declaration of David A. Perlson)(Verhoeven, Charles) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| | | | |

| 05/26/2017 | 512 | OPPOSITION/RESPONSE (re 466 MOTION Intervention and Modification of May 11, 2017 Order ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| --- | --- | --- |
| 05/26/2017 | 513 | OPPOSITION/RESPONSE (re 466 MOTION Intervention and Modification of May 11, 2017 Order ) *and Response to Court's Fifth Amendment Questions 471* filed byOtto Trucking LLC. (Chatterjee, Indra) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/26/2017 | 514 | RESPONSE to re 471 Order,, Set Motion and Deadlines/Hearings, *Defendants Uber Technologies, Inc. And Ottomotto LLCs Response to Courts Questions (Dkt. 471)* by Ottomotto LLC, Uber Technologies, Inc.. (Hume, Hamish) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/26/2017 | 🔒 515 | Administrative Motion to File Under Seal *Acquisition Documents Pursuant to May 25, 2017 Oral Order* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Unredacted Version of Ex. 1 (FILED ENTIRELY UNDER SEAL), # 4 Unredacted Version of Ex. 2 (FILED ENTIRELY UNDER SEAL), # 5 Unredacted Version of Ex. 3 (FILED ENTIRELY UNDER SEAL), # 6 Unredacted Version of Ex. 4 (FILED ENTIRELY UNDER SEAL), # 7 Unredacted Version of Ex. 5 (FILED ENTIRELY UNDER SEAL), # 8 Unredacted Version of Ex. 6 (FILED ENTIRELY UNDER SEAL), # 9 Unredacted Version of Ex. 7 (FILED ENTIRELY UNDER SEAL), # 10 Unredacted Version of Ex. 8 (FILED ENTIRELY UNDER SEAL), # 11 Unredacted Version of Ex. 9 (FILED ENTIRELY |

| | | | |
|---|---|---|---|
| | | | UNDER SEAL), # 12 Unredacted Version of Ex. 10 (FILED ENTIRELY UNDER SEAL), # 13 Unredacted Version of Ex. 11 (FILED ENTIRELY UNDER SEAL), # 14 Unredacted Version of Ex. 12 (FILED ENTIRELY UNDER SEAL), # 15 Exhibit 13 (Public))(Gonzalez, Arturo) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/26/2017 | 🔒 | 516 | Transcript of Proceedings held on 5-25-2017, before Judge Jacqueline Scott Corley. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 505 Transcript Order ) Release of Transcript Restriction set for 8/24/2017. (Related documents (s) 505 ) (Pas, Debra) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/26/2017 | 🔒 | | (Court only) TRANSCRIPT COPY DELIVERED re 508 Transcript Order, 507 Transcript Order (Related documents(s) 508 , 507 ) (Pas, Debra) (Filed on 5/26/2017) (Entered: 05/26/2017) |
| 05/30/2017 | | 517 | TRANSCRIPT ORDER for proceedings held on 5/25/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, for Court Reporter Debra Pas. (Chatterjee, Indra) (Filed on 5/30/2017) (Entered: 05/30/2017) |

| 05/30/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 517 Transcript Order (Related documents(s) 517 ) (pasdl50S, COURT STAFF) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 518 | REPLY (re 476 MOTION to Stay ) *Defendants Uber Technologies, Inc. And Ottomotto LLCs Reply in Support of Motion to Stay Pending Resolution of Defendants Appeal of Order Denying Motion to Compel Arbitration of, and to Stay, Trade Secret and UCL Claims* filed byOttomotto LLC, Uber Technologies, Inc.. (Hume, Hamish) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 519 | REPLY (re 466 MOTION Intervention and Modification of May 11, 2017 Order ) *ANTHONY LEVANDOWSKI'S REPLY IN SUPPORT OF MOTION FOR INTERVENTION UNDER RULE 24 AND MODIFICATION OF ORDER GRANTING IN PART AND DENYING IN PART PROVISIONAL RELIEF* filed byAnthony Levandowski. (Attachments: # 1 Declaration Supplemental Declaration of Ismail J. Ramsey, # 2 Exhibit Exhibit B to Supplemental Declaration of Ismail J. Ramsey)(Ramsey, Ismail) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 520 | Declaration of Joshua M. Stein in Support of 518 Reply to Opposition/Response, *OF DEFENDANTS UBER TECHNOLOGIES, INC. AND OTTOMOTTO LLCS REPLY BRIEF RE: MOTION TO STAY* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 518 ) (Hume, Hamish) (Filed on 5/30/2017) (Entered: 05/30/2017) |

| 05/30/2017 | 521 | Request for Judicial Notice re 518 Reply to Opposition/Response, *DEFENDANTS UBER TECHNOLOGIES, INC. AND OTTOMOTTO LLCS REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF REPLY TO MOTION TO STAY* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Attachment A)(Related document(s) 518 ) (Hume, Hamish) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| --- | --- | --- |
| 05/30/2017 | 522 | NOTICE by Otto Trucking LLC re 518 Reply to Opposition/Response, *(Defendant Otto Trucking LLC's Notice to Join and Adopt Defendants Uber Technologies, Inc.'s and Ottomotto LLC's Reply in Support of Motion to Stay Pending Resolution of Defendants' Appeal of Order Denying Motion to Compel Arbitration of, and to Stay, Trade Secret and UCL Claims)* (Chatterjee, Indra) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 🔒 523 | Administrative Motion to File Under Seal *Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents, # 4 Redacted Version of Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents, # 5 Unredacted Version of Schmidt Ex. 12, # 6 Public Version of Schmidt Ex. 12, # 7 Unredacted Version of Schmidt Ex. 13, # 8 Public Version of Schmidt Ex. 13)(Verhoeven, Charles) (Filed on 5/30/2017) (Entered: 05/30/2017) |

| 05/30/2017 | | 524 | Supplemental Brief re 321 MOTION to Compel *Production of Withheld Documents Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents* filed byWaymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt in Support of Waymo's Supplemental Brief, # 2 Public Version of Schmidt Ex. 12, # 3 Public Version of Schmidt Ex. 13)(Related document(s) 321 ) (Verhoeven, Charles) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| --- | --- | --- | --- |
| 05/30/2017 | | 525 | CERTIFICATE OF SERVICE by Waymo LLC re 523 Administrative Motion to File Under Seal *Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents* (Cooper, Lindsay) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 🔒 | 526 | Administrative Motion to File Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in support of Waymo's Administrative Motion to File Under Seal, # 2 Proposed Order regarding Waymo's Administrative Motion to File Under Seal, # 3 Unredacted Version of Waymo's Opposition to Defendants' Administrative Motion to File Under Seal, # 4 Redacted Version of Waymo's Opposition to Defendants' Administrative Motion to File Under Seal, # 5 Declaration of Jeff Nardinelli in Support of Waymo's Opposition, # 6 Exhibit A to Nardinelli Declaration, # 7 Exhibit B to Nardinelli Declaration, # 8 Exhibit C to Nardinelli Declaration, # 9 Proposed Order regarding Waymo's Opposition)(Verhoeven, |

| | | Charles) (Filed on 5/30/2017) (Entered: 05/30/2017) |
|---|---|---|
| 05/30/2017 | 527 | OPPOSITION/RESPONSE (re 515 Administrative Motion to File Under Seal *Acquisition Documents Pursuant to May 25, 2017 Oral Order* ) filed byWaymo LLC. (Attachments: # 1 Declaration of Jeff Nardinelli in Support of Waymo's Opposition)(Verhoeven, Charles) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/30/2017 | 528 | CERTIFICATE OF SERVICE by Waymo LLC re 526 Administrative Motion to File Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal* (Verhoeven, Charles) (Filed on 5/30/2017) (Entered: 05/30/2017) |
| 05/31/2017 | 529 | MOTION to Strike 526 Administrative Motion to File Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal* filed by Ottomotto LLC, Uber Technologies, Inc.. Responses due by 6/14/2017. Replies due by 6/21/2017. (Attachments: # 1 Declaration of Michelle Yang, # 2 Exhibit 1 to Yang Declaration, # 3 Proposed Order)(Gonzalez, Arturo) (Filed on 5/31/2017) (Entered: 05/31/2017) |
| 05/31/2017 | 530 | STIPULATION WITH PROPOSED ORDER re 466 MOTION Intervention and Modification of May 11, 2017 Order filed by Waymo LLC. (Verhoeven, Charles) (Filed on 5/31/2017) (Entered: 05/31/2017) |
| 06/01/2017 | 531 | Statement *Regarding Privilege* by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| | | |

| | | |
|---|---|---|
| 06/01/2017 | 532 | Statement re 447 Order, 438 Order *(Defendant Otto Trucking LLC Statement regarding Privilege)* by Otto Trucking LLC. (Chatterjee, Indra) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| 06/01/2017 | 533 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 464 Notice of Appeal to the Federal Circuit,. Filing fee $ 505. (alsS, COURT STAFF) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| 06/01/2017 | 534 | **ORDER GRANTING LEAVE TO FILE SUR-REPLY RE 466 MOTION TO INTERVENE AND MODIFY PROVISIONAL RELIEF (pursuant to 530 stipulation) by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/1/2017) (Entered: 06/01/2017)** |
| 06/01/2017 | 535 | Administrative Motion to File Under Seal *Parties' Joint Case Management Statement* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Administrative Motion to File Under Seal, # 2 Unredacted Version of Parties' Joint Case Management Statement, # 3 Redacted Version of Parties' Joint Case Management Statement, # 4 Proposed Order)(Verhoeven, Charles) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| 06/01/2017 | 536 | JOINT CASE MANAGEMENT STATEMENT filed by Waymo LLC. (Verhoeven, Charles) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| 06/01/2017 | 537 | CERTIFICATE OF SERVICE by Waymo LLC re 535 Administrative Motion to File Under Seal *Parties' Joint Case Management Statement* (Cooper, Lindsay) (Filed on 6/1/2017) (Entered: 06/01/2017) |
| | | |

| 06/02/2017 | 538 | **NOTICE RE PRESENTATION MATERIAL FOR FUTURE HEARINGS. Signed by Judge Alsup on 6/2/2017. (whalc2, COURT STAFF) (Filed on 6/2/2017) (Entered: 06/02/2017)** |
|---|---|---|
| 06/02/2017 | 🔒 | (Court only) ***Motions terminated: 407 Discovery Letter Brief *to Magistrate Judge Corley* filed by Waymo LLC, 402 Discovery Letter Brief filed by Uber Technologies, Inc., 498 Discovery Letter Brief*Regarding Third Party Expedited Discovery* filed by Waymo LLC, 397 Discovery Letter Brief *to Magistrate Judge Corley* filed by Waymo LLC, 497 Discovery Letter Brief *regarding third-party discovery* filed by Uber Technologies, Inc., Ottomotto LLC. (ahm, COURT STAFF) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/02/2017 | 539 | RESPONSE to re 501 Order *Second Supplement to Court-Ordered Fifth Amendment Submission - Public Version* by Anthony Levandowski. (Ramsey, Ismail) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/02/2017 | 540 | ADMINISTRATIVE MOTION to Continue Case Management Conference filed by Ottomotto LLC, Uber Technologies, Inc.. Responses due by 6/6/2017. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order)(Gonzalez, Arturo) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/02/2017 | 541 | Administrative Motion to File Under Seal *Waymo's Sur-Reply in Opposition to Levandowski's Motion for Intervention and Modification and Exhibits Thereto* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Sur-Reply in |

| | | |
|---|---|---|
| | | Opposition to Levandowski's Motion for Intervention and Modification, # 4 Redacted Version of Waymo's Sur-Reply in Opposition to Levandowski's Motion for Intervention and Modification, # 5 Unredacted Version of Exhibit 2, # 6 Unredacted Version of Exhibit 3) (Verhoeven, Charles) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/02/2017 | 542 | Supplemental Brief re 512 Opposition/Response to Motion *Waymo's Sur-Reply in Opposition to Levandowski's Motion for Intervention and Modification* filed byWaymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt, # 2 Exhibit 1, # 3 Exhibits 2-3)(Related document(s) 512 ) (Verhoeven, Charles) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/02/2017 | 543 | CERTIFICATE OF SERVICE by Waymo LLC re 541 Administrative Motion to File Under Seal *Waymo's Sur-Reply in Opposition to Levandowski's Motion for Intervention and Modification and Exhibits Thereto* (Margeson, Grant) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/03/2017 | 544 | **ORDER DENYING 540 MOTION TO CONTINUE CASE MANAGEMENT CONFERENCE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/3/2017) (Entered: 06/03/2017)** |
| 06/03/2017 | 🔒 545 | Administrative Motion to File Under Seal filed by Waymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt in Support of Administrative Motion to Seal, # 2 Proposed Order Granting Administrative Motion to Seal, # 3 Redacted Version of Discovery Letter Brief, # 4 Unredacted Version of Discovery Letter Brief, # |

| | | |
|---|---|---|
| | | 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3 (Redacted), # 8 Exhibit 3 (Unredacted), # 9 Exhibit 4, # 10 Exhibit 5)(Verhoeven, Charles) (Filed on 6/3/2017) (Entered: 06/03/2017) |
| 06/05/2017 | 546 | Discovery Letter Brief *Re: Request for Order that Defendants Produce Unredacted Copy of Gardner Letter* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (Redacted), # 4 Exhibit 4, # 5 Exhibit 5) (Verhoeven, Charles) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 547 | CERTIFICATE OF SERVICE by Waymo LLC re 545 Administrative Motion to File Under Seal *(proof of service of unredacted filings)* (Verhoeven, Charles) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 548 | RESPONSE to re 532 Statement, 531 Statement *Regarding Privilege* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 🔒 549 | **ORDER re: Waymo's 321 MOTION to Compel (alsS, COURT STAFF) (Filed on 6/5/2017) (Additional attachment(s) added on 6/5/2017: # 1 Certificate/Proof of Service) (alsS, COURT STAFF). (Entered: 06/05/2017)** |
| 06/05/2017 | 550 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting in part and denying in part 444 Administrative Motion to File Under Seal; granting in part and denying in part 458 Administrative Motion to File Under Seal; granting in part and denying in part 510 Administrative Motion to File Under Seal; granting in part and denying in part 523 Administrative Motion to File Under Seal.** |

| | | |
|---|---|---|
| | | **(ahm, COURT STAFF) (Filed on 6/5/2017) (Entered: 06/05/2017)** |
| 06/05/2017 | 551 | **ORDER REGARDING PROPOSED REDACTIONS TO ORDER RE: WAYMO'S MOTION TO COMPEL. Signed by Magistrate Judge Jacqueline Scott Corley on 6/5/2017. (ahm, COURT STAFF) (Filed on 6/5/2017) (Entered: 06/05/2017)** |
| 06/05/2017 | 552 | OPPOSITION/RESPONSE (re 546 Discovery Letter Brief *Re: Request for Order that Defendants Produce Unredacted Copy of Gardner Letter* ) filed byOttomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 553 | **NOTICE RE HEARING ON 466 MOTION TO MODIFY PROVISIONAL RELIEF. Signed by Judge Alsup on 6/5/2017. (whalc2S, COURT STAFF) (Filed on 6/5/2017) (Entered: 06/05/2017)** |
| 06/05/2017 | 554 | EXHIBITS re 523 Administrative Motion to File Under Seal *Waymo's Supplemental Brief in Support of Motion to Compel Production of Withheld Documents DECLARATION OF MICHELLE YANG IN SUPPORT OF PLAINTIFFS ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS SUPPLEMENTAL BRIEF IN SUPPORT OF ITS MOTION TO COMPEL PRODUCTION OF WITHHELD DOCUMENTS AND EXHIBITS THERETO* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 523 ) (Gonzalez, Arturo) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/05/2017 | 555 | EXHIBITS re 526 Administrative Motion to File |

| | | |
|---|---|---|
| | | Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal -- DECLARATION OF MICHELLE YANG IN SUPPORT OF PLAINTIFF'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL ITS OPPOSITION TO DEFENDANTS' ADMINISTRATIVE MOTION TO FILE UNDER SEAL ACQUISITION DOCUMENTS* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 526 ) (Gonzalez, Arturo) (Filed on 6/5/2017) (Entered: 06/05/2017) |
| 06/06/2017 | 556 | NOTICE of Appearance by Sylvia Rivera (Rivera, Sylvia) (Filed on 6/6/2017) (Entered: 06/06/2017) |
| 06/06/2017 | 557 | NOTICE of Appearance by Kevin Alexander Smith (Smith, Kevin) (Filed on 6/6/2017) (Entered: 06/06/2017) |
| 06/06/2017 | 558 | EXHIBITS re 541 Administrative Motion to File Under Seal *Waymo's Sur-Reply in Opposition to Levandowski's Motion for Intervention and Modification and Exhibits Thereto --Declaration of Michelle Yang in Support of Plaintiff's Administrative Motion to File Under Seal Portions of Its Sur-Reply and Exhibits Thereto (Dkt. 541)* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 541 ) (Gonzalez, Arturo) (Filed on 6/6/2017) (Entered: 06/06/2017) |
| 06/07/2017 | 559 | TRANSCRIPT ORDER for proceedings held on 6/7/2017 before Hon. William Alsup by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Raynee Mercado. (Hume, Hamish) (Filed on 6/7/2017) (Entered: 06/07/2017) |
| | | |

| 06/07/2017 | | 560 | TRANSCRIPT ORDER for proceedings held on June 7, 2017 before Hon. William Alsup by John Lee Cooper, for Court Reporter Raynee Mercado. (Cooper, John) (Filed on 6/7/2017) (Entered: 06/07/2017) |
|---|---|---|---|
| 06/07/2017 | | 561 | TRANSCRIPT ORDER for proceedings held on 06/07/2017 before Hon. William Alsup by Waymo LLC, for Court Reporter Raynee Mercado. (Perlson, David) (Filed on 6/7/2017) (Entered: 06/07/2017) |
| 06/07/2017 | 🔒 | 562 | ***PLEASE DISREGARD; SEE CORRECTED 563 CASE MANAGEMENT SCHEDULING ORDER***CASE MANAGEMENT SCHEDULING ORDER: Final Pretrial Conference set for 9/27/2017 02:00 PM in Courtroom 8, 19th Floor, San Francisco. Jury Trial set for 10/10/2017 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Amended Pleadings due by 6/22/2017. Discovery due by 8/24/2017. This matter has been referred to Magistrate Judge Elizabeth Laporte for mediation/settlement and Magistrate Judge Jacqueline Scott Corley for discovery. Signed by Judge William Alsup on 6/7/2017. (whasec, COURT STAFF) (Filed on 6/7/2017) Modified on 6/7/2017 (jmdS, COURT STAFF). (Entered: 06/07/2017) |
| 06/07/2017 | | 563 | **CASE MANAGEMENT SCHEDULING ORDER: Final Pretrial Conference set for 9/27/2017 02:00 PM in Courtroom 8, 19th Floor, San Francisco. Jury Trial set for 10/10/2017 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Amended Pleadings due by 6/22/2017. Discovery due by 8/24/2017. This matter has** |

| | | |
|---|---|---|
| | | been referred to Magistrate Judge Elizabeth Laporte for mediation/settlement and Magistrate Judge Jacqueline Scott Corley for discovery. Signed by Judge William Alsup on 6/7/2017. (whalc2, COURT STAFF) (Filed on 6/7/2017) (Entered: 06/07/2017) |
| 06/07/2017 | 564 | ORDER DENYING 476 MOTION TO STAY PENDING APPEAL RE ARBITRATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/7/2017) (Entered: 06/07/2017) |
| 06/07/2017 | 565 | ORDER DENYING 466 MOTION TO INTERVENE AND MODIFY PROVISIONAL RELIEF by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/7/2017) (Entered: 06/07/2017) |
| 06/07/2017 | 579 | Minute Entry for proceedings held before Hon. William Alsup: Initial Case Management Conference held on 6/7/2017. Motion Hearing held on 6/7/2017 re 466 MOTION Intervention and Modification of May 11, 2017 Order, 312 MOTION to Dismiss, 476 MOTION to Stay. Case Management Order will be issued. Motion to Intervene is Denied. Motion to Stay is Denied. Motion to Dismiss is Taken Under Submission. Total Time in Court 2:29. Court Reporter Name Raynee Mercado. Plaintiff Attorney Lindsay Cooper; Jordan Jaffe; David Perlson; Melissa Baily; James Judah. Defendant Attorney Karen Dunn; Sylvia Rivera; Eric Tate; Meredith Dearborn; Esther Chang; Hamish Hume; Brett Schuman. Special Master: John Cooper. Third-Party: Miles Erlich; Ismail Ramsey. This is a text-only Minute Entry (dl, COURT STAFF) (Date |

| | | Filed: 6/7/2017) (Entered: 06/09/2017) |
|---|---|---|
| 06/08/2017 | 566 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting 321 Motion to Compel.**<br><br>**\*\*\*This document is the same document as docket number 549 .\*\*\***<br><br>**(ahm, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017)** |
| 06/08/2017 | 567 | **ORDER REGARDING UBER'S PRIVILEGE LOG. Signed by Magistrate Judge Jacqueline Scott Corley on 6/8/2017. (ahm, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017)** |
| 06/08/2017 | 🔒 | (Court only) Per dkt. no. 549 \*\*\*Motions terminated: 384 MOTION for Joinder *In Opposition Filed By Uber Technologies, Inc. And [Proposed] Order* filed by Anthony Levandowski, 371 MOTION to Intervene *Under Rule 24(b); Memorandum Of Points and Authorities; [Proposed] Order* filed by Anthony Levandowski, 382 MOTION for Leave to File *IN CAMERA SUBMISSION IN SUPPORT OF OPPOSITION TO WAYMO'S MOTION TO COMPEL* filed by Anthony Levandowski. (ahm, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 568 | **ORDER RE: DISCOVERY LETTER REGARDING AGREEMENT BETWEEN LEVANDOWSKI'S ATTORNEY AND STROZ. Signed by Magistrate Judge Jacqueline Scott Corley on 6/8/2017. (ahm, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017)** |
| | | |

| 06/08/2017 | 569 | NOTICE of Appearance by Edward Takashima *for Uber Technologies, Inc. and Ottomotto LLC* (Takashima, Edward) (Filed on 6/8/2017) (Entered: 06/08/2017) |
|---|---|---|
| 06/08/2017 | 570 | Discovery Letter Brief*re: Motion to Compel Production of Documents in Response to Subpoena to Stroz Friedberg* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Verhoeven, Charles) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 571 | NOTICE of Appearance by Patrick Thomas Schmidt (Schmidt, Patrick) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 572 | MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 549 Order filed by Otto Trucking LLC. Responses due by 6/22/2017. (Attachments: # 1 Proposed Order)(Chatterjee, Indra) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 573 | **ORDER SETTING BRIEFING SCHEDULE FOR 572 MOTION FOR RELIEF FROM JUDGE CORLEY'S ORDER RE DUE DILIGENCE REPORT. Signed by Judge Alsup on 6/8/2017. Responses due by 6/12/2017. Replies due by 6/13/2017. (whalc2, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017)** |
| 06/08/2017 | 574 | MOTION Relief from Nondispositive Pretrial Order of Magistrate Judge *Corley* filed by Anthony Levandowski. Responses due by 6/12/2017. Replies due by 6/13/2017. (Ramsey, Ismail) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 575 | MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 566 Order on |

| | | |
|---|---|---|
| | | Motion to Compel, 549 Order filed by Ottomotto LLC, Uber Technologies, Inc.. Responses due by 6/22/2017. (Attachments: # 1 Proposed Order) (Dunn, Karen) (Filed on 6/8/2017) (Entered: 06/08/2017) |
| 06/08/2017 | 576 | **ORDER GRANTING 312 MOTION TO DISMISS UNFAIR COMPETITION LAW CLAIM by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017)** |
| 06/09/2017 | 577 | OPPOSITION/RESPONSE (re 546 Discovery Letter Brief *Re: Request for Order that Defendants Produce Unredacted Copy of Gardner Letter* ) *and in Response to Order of the Court (Dkt. 568)* filed byOttomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/9/2017) (Entered: 06/09/2017) |
| 06/09/2017 | 578 | **ORDER SETTING BRIEFING SCHEDULE FOR 572 574 575 MOTIONS FOR RELIEF FROM JUDGE CORLEY'S ORDER RE DUE DILIGENCE REPORT. Signed by Judge Alsup on 6/9/2017. Responses due by 6/12/2017. Replies due by 6/13/2017. (whalc2, COURT STAFF) (Filed on 6/9/2017) (Entered: 06/09/2017)** |
| 06/09/2017 | 580 | Discovery Letter Brief *Re: Motion to Quash Subpoena on Non-Party Stroz Friedberg, LLC* filed by Otto Trucking LLC. (Chatterjee, Indra) (Filed on 6/9/2017) (Entered: 06/09/2017) |
| 06/09/2017 | 581 | Discovery Letter Brief *to Quash Waymo's Subpoena to Stroz Friedberg LLC* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1)(Dunn, Karen) (Filed on 6/9/2017) (Entered: 06/09/2017) |

| 06/09/2017 | 🔒 582 | Administrative Motion to File Under Seal filed by Anthony Levandowski. (Attachments: # 1 Declaration of Amy Craig in Support of Administrative Motion to Seal, # 2 Proposed Order Granting Administrative Motion to Seal, # 3 Redacted Version of Discovery Letter Brief, # 4 Unredacted Version of Discovery Letter Brief) (Ramsey, Ismail) (Filed on 6/9/2017) (Entered: 06/09/2017) |
|---|---|---|
| 06/09/2017 | 583 | Discovery Letter Brief *to Quash Waymo's Subpoena to Stroz Friedberg* filed by Anthony Levandowski. (Ramsey, Ismail) (Filed on 6/9/2017) (Entered: 06/09/2017) |
| 06/12/2017 | 584 | REDACTION *Revised Redacted Version of Waymo's Motion for a Preliminary Injunction* by Waymo LLC. (Attachments: # 1 Declaration Revised Redacted Version of Jaffe Declaration in Support of Waymo's Motion, # 2 Exhibit Jaffe Exs. 1-21, # 3 Exhibit 22, # 4 Exhibit 23, # 5 Exhibit 24, # 6 Exhibit 25, # 7 Exhibit 26, # 8 Exhibit 27, # 9 Exhibit 28, # 10 Exhibit 29, # 11 Exhibit 30, # 12 Exhibit 31, # 13 Exhibit 32, # 14 Exhibit 33, # 15 Exhibit 34, # 16 Exhibit 35, # 17 Exhibit 36, # 18 Exhibit 37, # 19 Exhibit 38, # 20 Exhibit 39, # 21 Exhibit 40, # 22 Exhibit 41, # 23 Exhibit 42, # 24 Exhibit 43, # 25 Exhibit 44, # 26 Exhibit 45, # 27 Exhibit 46, # 28 Exhibit 47, # 29 Exhibit 48, # 30 Exhibit 49, # 31 Exhibit 50, # 32 Exhibit 51, # 33 Exhibit 52, # 34 Exhibit 53, # 35 Exhibit 54, # 36 Exhibit 55, # 37 Exhibit 56, # 38 Exhibit 57, # 39 Exhibit 58, # 40 Exhibit 59, # 41 Exhibit 60, # 42 Declaration Revised Redacted Version of Brown Declaration in Support of Waymo's Motion, # 43 Declaration Revised Redacted Version of Droz Declaration in Support |

| | | |
|---|---|---|
| | | of Waymo's Motion, # 44 Exhibit Droz Exs. A-I, # 45 Declaration Revised Redacted Version of Grossman Declaration in Support of Waymo's Motion, # 46 Exhibit Grossman Ex. 1, # 47 Declaration Revised Redacted Version of Janosko Declaration in Support of Waymo's Motion, # 48 Declaration Revised Redacted Version of Kintz Declaration in Support of Waymo's Motion, # 49 Appendix Kintz Appendix A, # 50 Appendix Kintz Appendix B, # 51 Exhibit Kintz Exhibit A, # 52 Exhibit Kintz Exhibit B, # 53 Declaration Revised Redacted Version of Willis Declaration in Support of Waymo's Motion, # 54 Exhibit Willis Exs. A-I)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 585 | OPPOSITION/RESPONSE (re 575 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 566 Order on Motion to Compel, 549 Order , 574 MOTION Relief from Nondispositive Pretrial Order of Magistrate Judge *Corley*, 572 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 549 Order ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 586 | CERTIFICATE OF SERVICE by Anthony Levandowski re 582 Administrative Motion to File Under Seal *Proof of Service of Non-Party Anthony Levandowski's Unredacted Discovery Letter Brief* (Craig, Amy) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 587 | REDACTION *Revised Redacted Version of Defendants' Opposition to Waymo's Motion for a Preliminary Injunction* by Waymo LLC. (Attachments: # 1 Declaration Revised Redacted |

| | | |
|---|---|---|
| | | Chang Declaration in Support of Defendants' Opposition, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Declaration Revised Redacted Boehmke Declaration in Support of Defendants' Opposition, # 11 Exhibit A-P, # 12 Declaration Revised Redacted Faulkner Declaration in Support of Defendants' Opposition, # 13 Declaration Revised Redacted Haslim Declaration in Support of Defendants' Opposition, # 14 Exhibit A-E, # 15 Declaration Revised Redacted Kshirsagar Declaration in Support of Defendants' Opposition, # 16 Exhibit 1-3, # 17 Declaration Revised Redacted Lebby Declaration in Support of Defendants' Opposition, # 18 Exhibit 1, # 19 Exhibit 2, # 20 Exhibit 3, # 21 Exhibit 4, # 22 Exhibit 5, # 23 Exhibit 6, # 24 Exhibit 7, # 25 Exhibit 8, # 26 Exhibit 9, # 27 Exhibit Revised Redacted Linaval Declaration in Support of Defendants' Opposition, # 28 Exhibit A, # 29 Declaration Revised Redacted McManamon Declaration in Support of Defendants' Opposition, # 30 Exhibit 1, # 31 Exhibit 2, # 32 Exhibit 3, # 33 Exhibit 4, # 34 Declaration Revised Redacted Meall Declaration in Support of Defendants' Opposition, # 35 Exhibit A, # 36 Exhibit B, # 37 Declaration Revised Redacted Morgan Declaration in Support of Defendants' Opposition, # 38 Exhibit A, # 39 Exhibit B, # 40 Exhibit C, # 41 Declaration Revised Redacted Muino Declaration in Support of Defendants' Opposition)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 588 | REDACTION *Revised Redacted Version of Waymo's Reply in Support of Motion for a Preliminary Injunction* by Waymo LLC. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Declaration Revised Redacted Jaffe Declaration in Support of Waymo's Reply, # 2 Exhibit 61, # 3 Exhibit 62, # 4 Exhibit 63, # 5 Exhibit 64, # 6 Exhibit 65, # 7 Exhibit 66, # 8 Exhibit 67, # 9 Exhibit 68, # 10 Exhibit 69-78, # 11 Exhibit 79, # 12 Exhibit 80, # 13 Exhibit 81, # 14 Exhibit 82, # 15 Exhibit 83, # 16 Exhibit 84, # 17 Exhibit 85-87, # 18 Exhibit 88, # 19 Exhibit 89, # 20 Exhibit 90, # 21 Exhibit 92-101, # 22 Exhibit 102, # 23 Exhibit 103, # 24 Exhibit 104-107, # 25 Exhibit 108, # 26 Exhibit 109-110, # 27 Exhibit 111, # 28 Exhibit 112, # 29 Exhibit 113) (Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 589 | REDACTION *Revised Redacted Version of Defendants' Sur-Reply in Opposition to Waymo's Motion for a Preliminary Injunction* by Waymo LLC. (Attachments: # 1 Declaration Revised Redacted Rivera Declaration in Support of Defendants' Sur-Reply, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Declaration Revised Redacted Chang Declaration in Support of Defendants' Sur-Reply, # 5 Exhibit 9, # 6 Exhibit 10, # 7 Exhibit 11, # 8 Exhibit 12, # 9 Exhibit 13, # 10 Exhibit 14, # 11 Exhibit 15, # 12 Exhibit 16, # 13 Exhibit 17, # 14 Exhibit Revised Redacted Lebby Declaration in Support of Defendants' Sur-Reply, # 15 Exhibit 1, # 16 Exhibit 2, # 17 Exhibit 3, # 18 Exhibit 4, # 19 Exhibit 5, # 20 Exhibit 6, # 21 Exhibit 7, # 22 Exhibit 8, # 23 Exhibit 9, # 24 Exhibit 10, # 25 Exhibit 11, # 26 Exhibit 12, # 27 Exhibit 13, # 28 Exhibit 14, # 29 Exhibit 15, # 30 Exhibit 16, # 31 Exhibit 17, # 32 Exhibit 18, # 33 Exhibit 19, # 34 Exhibit 20, # 35 Exhibit 21, # 36 Exhibit 22, # 37 Exhibit 23, # 38 Exhibit 24, # 39 Exhibit 25, # 40 Exhibit 26, # 41 Exhibit 27, # 42 Declaration |

| | | |
|---|---|---|
| | | Revised Redacted Haslim Declaration in Support of Defendants' Sur-Reply, # 43 Exhibit A, # 44 Exhibit B, # 45 Declaration Revised Redacted Linaval Declaration in Support of Defendants' Sur-Reply, # 46 Declaration Revised Redacted Falkner Declaration in Support of Defendants' Sur-Reply, # 47 Declaration Revised Redacted Boehmke Declaration in Support of Defendants' Sur-Reply, # 48 Exhibit A-D, # 49 Exhibit E) (Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 590 | REDACTION *Revised Redacted Version of Court's Questions for Preliminary Injunction Hearing* by Waymo LLC. (Attachments: # 1 Revised Redacted Version of Defendants' Responses to Court's Question, # 2 Revised Redacted Version of Waymo's Response to Court's Question)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 591 | REDACTION *Revised Redacted Version of Waymo's Objections to Defendants' Sur-Reply Evidence* by Waymo LLC. (Attachments: # 1 Revised Redacted Version of Defendants' Response to Waymo's Objections to Defendants' Sur-Reply Evidence)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 592 | REDACTION *Revised Redacted Version of Supplemental Declaration of Jordan Jaffe in Support of Waymo's Motion for a Preliminary Injunction* by Waymo LLC. (Attachments: # 1 Exhibit 128, # 2 Exhibit 129, # 3 Exhibit 130, # 4 Exhibit 131)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 593 | REDACTION *Revised Redacted Version of* |

| | | |
|---|---|---|
| | | *Waymo's Brief Regarding the Supplemental Deposition of James Haslim* by Waymo LLC. (Attachments: # 1 Declaration Revised Redacted Version of Jaffe Declaration in Support of Waymo's Brief Regarding the Supplemental Deposition of James Haslim, # 2 Exhibit 132, # 3 Exhibit 133-134)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 594 | REDACTION *Revised Redacted Version of Defendants' Opposition to Waymo's Brief Regarding the Supplemental Deposition of James Haslim* by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 🔒 595 | Administrative Motion to File Under Seal re: *Letter Brief Requesting Order Compelling Anthony Levandowski to Produce Documents Withheld Under the Fifth Amendment* filed by Waymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt, # 2 Proposed Order, # 3 Letter Brief (REDACTED), # 4 Letter Brief (UNREDACTED), # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3 (REDACTED), # 8 Exhibit 3 (UNREDACTED), # 9 Exhibit 4 (REDACTED), # 10 Exhibit 4 (UNREDACTED), # 11 Exhibit 5 (REDACTED), # 12 Exhibit 5 (UNREDACTED))(Verhoeven, Charles) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 596 | Discovery Letter Brief re: *Letter Brief Requesting Order Compelling Anthony Levandowski to Produce Documents Withheld Under the Fifth Amendment* filed by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (Redacted), # 4 Exhibit 4 (Redacted), # 5 Exhibit |

| | | |
|---|---|---|
| | | 5 (Redacted))(Verhoeven, Charles) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 597 | CERTIFICATE OF SERVICE by Waymo LLC re 595 Administrative Motion to File Under Seal *re: Letter Brief Requesting Order Compelling Anthony Levandowski to Produce Documents Withheld Under the Fifth Amendment (POS of unredacted Letter Brief and Exhibits)* (Verhoeven, Charles) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 🔒 598 | EXHIBITS re 510 Administrative Motion to File Under Seal *February 22, 2016 Term Sheet Pursuant to May 25, 2017 Minute Order 509 -- Redacted version of Dkt. No. 510-3* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Sealed, highlighted version of Dkt. No. 510-3)(Related document(s) 510 ) (Gonzalez, Arturo) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 🔒 599 | EXHIBITS re 444 Administrative Motion to File Under Seal *Waymo's Reply in Support of Motion to Compel -- Redacted Version of Ex. 1 to Yang Declaration ISO Motion for Reconsideration [444-6]* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Unredacted Version of Ex. 1 to Yang Declaration ISO Motion for Reconsideration [444-6])(Related document(s) 444 ) (Gonzalez, Arturo) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 600 | MOTION for Reconsideration re 550 Order on Administrative Motion to File Under Seal,,,,,,, *Defendants' Motion for Reconsideration of Order Denying-In-Part Administrative Motion to File Under Seal* filed by Ottomotto LLC, Uber |

| | | |
|---|---|---|
| | | Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang ISO Motion for Reconsideration, # 2 Exhibit 1 to Yang Declaration (REDACTED VERSION), # 3 Proposed Order)(Gonzalez, Arturo) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 601 | EXHIBITS *re Dkt. 444 - Unsealed Version of Waymo's Reply in Support of Motion to Compel Due Diligence Report (Dkt. 444-3)* filed byWaymo LLC. (Attachments: # 1 Revised Redacted Version of Dkt. 444-5 (Schmidt Ex. 9), # 2 Revised Redacted Version of Dkt. 444-6 (Schmidt Ex. 10), # 3 Unsealed Version of Dkt. 444-7 (Schmidt Ex. 11))(Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 602 | EXHIBITS *re: Dkt. 458 - Unsealed Version of Waymo's Letter Brief (Dkt. 458-3)* filed byWaymo LLC. (Attachments: # 1 Unsealed Version of Dkt. 458-5 (Letter Brief Ex. 1)) (Cooper, Lindsay) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 603 | Statement re 567 Order *Plaintiff Waymo LLC's Statement Pursuant to Order Regarding Uber's Privilege Log* by Waymo LLC. (Attachments: # 1 Exhibit 1)(Verhoeven, Charles) (Filed on 6/12/2017) (Entered: 06/12/2017) |
| 06/12/2017 | 604 | **CASE MANAGEMENT ORDER RE TRIAL PREPARATION. Signed by Judge Alsup on 6/12/2017. (whalc2, COURT STAFF) (Filed on 6/12/2017) (Entered: 06/12/2017)** |
| 06/13/2017 | 605 | Statement re 567 Order *Defendants Uber & Ottomotto's Statement Pursuant to Order Regarding Uber's Privilege Log* by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, |

| | | Arturo) (Filed on 6/13/2017) (Entered: 06/13/2017) |
|---|---|---|
| 06/13/2017 | 606 | TRANSCRIPT ORDER for proceedings held on 6/7/2017 before Hon. William Alsup by Otto Trucking LLC, for Court Reporter Raynee Mercado. (Chatterjee, Indra) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 607 | REPLY (re 574 MOTION Relief from Nondispositive Pretrial Order of Magistrate Judge *Corley* ) *Non-Party Anthony Levandowski's Reply In Support Of Motion for Relief From Nondispositive PreTrial Order of Magistrate Judge* filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 608 | REPLY (re 575 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 566 Order on Motion to Compel, 549 Order ) filed byOttomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 609 | REPLY (re 572 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 549 Order ) filed byOtto Trucking LLC. (Chatterjee, Indra) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 610 | Discovery Letter Brief *in Opposition to Waymo's Motion to Compel Stroz Subpoena* filed by Anthony Levandowski. (Ramsey, Ismail) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 611 | NOTICE of Appearance by Kevin K Chang *for Stroz Friedberg* (Chang, Kevin) (Filed on 6/13/2017) (Entered: 06/13/2017) |

| 06/13/2017 | 612 | Certificate of Interested Entities by Stroz Friedberg, LLC identifying Corporate Parent Aon Corporation for Stroz Friedberg, LLC. (Chang, Kevin) (Filed on 6/13/2017) (Entered: 06/13/2017) |
|---|---|---|
| 06/13/2017 | 613 | NOTICE by Stroz Friedberg, LLC *Rule 7.1 Disclosure Statement* (Chang, Kevin) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 614 | Discovery Letter Brief *Stroz Freidberg Response to Waymo Motion to Compel Production of Documents in Response to Subpoena to Stroz Friedberg (Docket No. 570)* filed by Stroz Friedberg, LLC. (Chang, Kevin) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 615 | MOTION for leave to appear in Pro Hac Vice *Robert B. Ellis* ( Filing fee $ 310, receipt number 0971-11466962.) filed by Stroz Friedberg, LLC. (Attachments: # 1 Certificate of Good Standing) (Ellis, Robert) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 616 | Discovery Letter Brief *in Opposition to Waymo's Motion to Compel Stroz Friedberg LLC to Produce Documents in Response to Waymo Subpoena* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 1) (Dunn, Karen) (Filed on 6/13/2017) (Entered: 06/13/2017) |
| 06/13/2017 | 617 | Discovery Letter Brief *Re: Otto Trucking's Opposition to Waymo's Motion to Compel Production of Documents in Response to Subpoena on Stroz Friedberg LLC 570* filed by Otto Trucking LLC. (Chatterjee, Indra) (Filed on 6/13/2017) (Entered: 06/13/2017) |

| 06/13/2017 | [618](#) | MOTION for leave to appear in Pro Hac Vice *by Michael A. Brille* ( Filing fee $ 310, receipt number 0971-11468822.) filed by Ottomotto LLC, Uber Technologies, Inc.. (Brille, Michael) (Filed on 6/13/2017) (Entered: 06/13/2017) |
|---|---|---|
| 06/13/2017 | [619](#) | **ORDER DENYING [615](#) PRO HAC VICE APPLICATION by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/13/2017) (Entered: 06/13/2017)** |
| 06/13/2017 | [620](#) | **ORDER GRANTING [618](#) APPLICATION FOR ADMISSION OF ATTORNEY MICHAEL BRILLE PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/13/2017) (Entered: 06/13/2017)** |
| 06/14/2017 | [621](#) | **ORDER REGARDING PRODUCTION OF LEVANDOWSKI STROZ AGREEMENTS. Signed by Magistrate Judge Jacqueline Scott Corley on 6/14/2017. (ahm, COURT STAFF) (Filed on 6/14/2017) (Entered: 06/14/2017)** |
| 06/14/2017 | [622](#) | **ORDER RE SCHEDULING OF DEPOSITIONS. Signed by Judge Alsup on 6/14/2017. Case Management Statement due by 6/21/2017. (whalc2, COURT STAFF) (Filed on 6/14/2017) (Entered: 06/14/2017)** |
| 06/14/2017 | [623](#) | MOTION for leave to appear in Pro Hac Vice *Robert B. Ellis* ( Filing fee $ 310, receipt number 0971-11466962.) Filing fee previously paid on 6/13/2017 filed by Stroz Friedberg, LLC. (Attachments: # [1](#) Certificate of Good Standing) (Ellis, Robert) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | [624](#) | **ORDER GRANTING [623](#) APPLICATION** |

| | | | FOR ADMISSION OF ATTORNEY ROBERT ELLIS PRO HAC VICE by Hon. William Alsup. (whalc2, COURT STAFF) (Filed on 6/14/2017) (Entered: 06/14/2017) |
|---|---|---|---|
| 06/14/2017 | 🔒 | 625 | Transcript of Proceedings held on June 7, 2017, before Judge William H. Alsup. Court Reporter Raynee H. Mercado, CSR, telephone number 510-502-6175, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 560 Transcript Order, 559 Transcript Order, 561 Transcript Order, 606 Transcript Order ) Release of Transcript Restriction set for 9/12/2017. (Related document(s) 560 , 559 , 561 , 606 ) (rhm) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | | 626 | TRANSCRIPT ORDER for proceedings held on 3/29/2017 before Hon. William Alsup by Otto Trucking LLC, for Court Reporter Katherine Sullivan. (Chatterjee, Indra) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | 🔒 | 627 | Administrative Motion to File Under Seal *Waymo's Letter Brief in Opposition to Anthony Levandowski's Motion to Quash the Stroz Subpoena* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Letter Brief in Opposition to Anthony |

|  |  | Levandowski's Motion to Quash the Stroz Subpoena, # 4 Redacted Version of Waymo's Letter Brief in Opposition to Anthony Levandowski's Motion to Quash the Stroz Subpoena)(Verhoeven, Charles) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | 628 | Discovery Letter Brief *Waymo's Opposition to Anthony Levandowski's Motion to Quash the Stroz Subpoena* filed by Waymo LLC. (Verhoeven, Charles) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | 629 | CERTIFICATE OF SERVICE by Waymo LLC re 627 Administrative Motion to File Under Seal *Waymo's Letter Brief in Opposition to Anthony Levandowski's Motion to Quash the Stroz Subpoena* (Verhoeven, Charles) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/14/2017 | 630 | OPPOSITION/RESPONSE (re 529 MOTION to Strike 526 Administrative Motion to File Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 6/14/2017) (Entered: 06/14/2017) |
| 06/15/2017 | 631 | OPPOSITION/RESPONSE (re 580 Discovery Letter Brief *Re: Motion to Quash Subpoena on Non-Party Stroz Friedberg, LLC* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 6/15/2017) (Entered: 06/15/2017) |
| 06/15/2017 | 632 | OPPOSITION/RESPONSE (re 581 Discovery Letter Brief *to Quash Waymo's Subpoena to Stroz Friedberg LLC* ) filed byWaymo LLC. (Verhoeven, Charles) (Filed on 6/15/2017) (Entered: 06/15/2017) |

| 06/15/2017 | 🔒 633 | Administrative Motion to File Under Seal *Portions of Waymo's Letter Brief Regarding Privilege Issues* filed by Waymo LLC. (Attachments: # 1 Affidavit Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to Seal, # 2 Sealed Version of Exhibit 1, # 3 Public Version of Exhibit 1, # 4 Sealed Version of Exhibit 2, # 5 Public Version of Exhibit 2, # 6 Sealed Version of Exhibit 3, # 7 Public Version of Exhibit 3, # 8 Sealed Version of Exhibit 13, # 9 Public Version of Exhibit 13, # 10 Proposed Order)(Verhoeven, Charles) (Filed on 6/15/2017) (Entered: 06/15/2017) |
|---|---|---|
| 06/15/2017 | 🔒 634 | **\*\*\* DOCUMENT LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER. \*\*\*** Discovery Letter Brief *Waymo's Discovery Letter Brief Regarding Privilege Issues* filed by Waymo LLC. (Attachments: # 1 Declaration of Kevin Smith in Support of Waymo's Letter Brief, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Verhoeven, Charles) (Filed on 6/15/2017) Modified on 6/16/2017 (ewn, COURT STAFF). (Main Document 634 replaced on 6/23/2017) (rcsS, COURT STAFF). (Entered: 06/15/2017) |
| 06/15/2017 | 635 | CERTIFICATE OF SERVICE by Waymo LLC re 633 Administrative Motion to File Under Seal *Portions of Waymo's Letter Brief Regarding Privilege Issues* (Verhoeven, Charles) (Filed on 6/15/2017) (Entered: 06/15/2017) |

| 06/16/2017 | 🔒 636 | Administrative Motion to File Under Seal *Correction of Docket # 633 - Administrative Motion to File Under Seal Portions of Waymo's Letter Brief Regarding Privilege Issues* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to Seal, # 2 Proposed Order, # 3 Unredacted Version of Waymo's Letter Brief Regarding Privilege Issues, # 4 Redacted Version of Waymo's Letter Brief Regarding Privilege Issues, # 5 Sealed Smith Ex. 1, # 6 Public Smith Ex. 1, # 7 Sealed Smith Ex. 2, # 8 Public Smith Ex. 2, # 9 Sealed Smith Ex. 3, # 10 Public Smith Ex. 3, # 11 Sealed Smith Ex. 13, # 12 Public Smith Ex. 13)(Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | 637 | Discovery Letter Brief *Correction of Docket # 634 - Waymo's Letter Brief Regarding Privilege Issues* filed by Waymo LLC. (Attachments: # 1 Declaration of Kevin Smith in Support of Waymo's Letter Brief, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14) (Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | 638 | ADMINISTRATIVE MOTION to Remove Incorrectly Filed Document filed by Waymo LLC. Responses due by 6/20/2017. (Attachments: # 1 Proposed Order)(Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | 639 | **NOTICE RE CASE MANAGEMENT DEADLINE AND COMMUNICATION FROM SPECIAL MASTER. Signed by Judge** |

| | | | |
|---|---|---|---|
| | | | **Alsup on 6/16/2017. (whalc2, COURT STAFF) (Filed on 6/16/2017) (Entered: 06/16/2017)** |
| 06/16/2017 | 🔒 | 640 | Administrative Motion to File Under Seal *Precis on Motions in Limine* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in support of Administrative Motion, # 2 Proposed Order granting Administrative Motion, # 3 Redacted Precis, # 4 Unredacted Precis) (Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 641 | RESPONSE to re 604 Order by Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 642 | CERTIFICATE OF SERVICE by Waymo LLC re 640 Administrative Motion to File Under Seal *Precis on Motions in Limine* (Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 643 | NOTICE by Otto Trucking LLC re 641 Response ( Non Motion ) *(Otto Trucking LLC's Notice to Join and Adopt Defendants Uber Technologies, Inc. and Ottomotto, LLC Response Re Dkt. No. 604 Order)* (Chatterjee, Indra) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 644 | NOTICE of Appearance by Hayes Phillips Hyde (Hyde, Hayes) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 645 | OPPOSITION/RESPONSE (re 596 Discovery Letter Brief *re: Letter Brief Requesting Order Compelling Anthony Levandowski to Produce Documents Withheld Under the Fifth Amendment* ) filed byAnthony Levandowski. (Ramsey, Ismail) (Filed on 6/16/2017) (Entered: |

| | | | 06/16/2017) |
|---|---|---|---|
| 06/16/2017 | ⊣ | 646 | MOTION to Quash *Subpoenas* filed by Lyft, Inc.. Responses due by 6/19/2017. Replies due by 6/22/2017. (Attachments: # 1 Declaration of Carolyn Hoecker Luedtke, # 2 Declaration of Taggart Matthiesen, # 3 Proposed Order) (Luedtke, Carolyn) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 647 | Statement re 563 Order,, *Joint Statement Regarding Deadline for Trade Secret Narrowing* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/16/2017 | | 648 | EXHIBITS re 595 Administrative Motion to File Under Seal *re: Letter Brief Requesting Order Compelling Anthony Levandowski to Produce Documents Withheld Under the Fifth Amendment --Declaration of Michelle Yang in Support of Plaintiff's Administrative Motion to File Under Seal Portions of Its Letter Brief and Exhibits 3, 4 and 5 Thereto* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 595 ) (Gonzalez, Arturo) (Filed on 6/16/2017) (Entered: 06/16/2017) |
| 06/19/2017 | | 649 | RESPONSE to re 604 Order *(Defendant Otto Trucking LLC's Response to Waymo's Precis on Motions in Limine in Response to Case Management Order Re: Trial Preparation)* by Otto Trucking LLC. (Chatterjee, Indra) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | | 650 | RESPONSE to *Defendants' in Limine Precis* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | | 651 | RESPONSE to re 640 Administrative Motion to |

|  |  | File Under Seal *Precis on Motions in Limine* by Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/19/2017) (Entered: 06/19/2017) |
|---|---|---|
| 06/19/2017 | 652 | Discovery Letter Brief *in Reply to Waymo's Opposition to Motion to Quash Portions of Subpoena to Stroz Friedberg* filed by Anthony Levandowski. (Attachments: # 1 Declaration Declaration of Ismail Ramsey, # 2 Exhibit 1 to Declaration of Ismail Ramsey)(Ramsey, Ismail) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 653 | **ORDER GRANTING DEFENDANTS UBER TECHNOLOGIES, INC. AND OTTOMOTTO LLC'S MOTION FOR RECONSIDERATION OF ORDER DENYING-IN-PART ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL. Signed by Magistrate Judge Jacqueline Scott Corley on 6/19/2017. (ahm, COURT STAFF) (Filed on 6/19/2017) (Entered: 06/19/2017)** |
| 06/19/2017 | 654 | Letter Brief re 637 Discovery Letter Brief *Correction of Docket # 634 - Waymo's Letter Brief Regarding Privilege Issues in opposition to Waymo's Letter Brief Regarding Privilege Issues* filed byOtto Trucking LLC. (Related document(s) 637 ) (Chatterjee, Indra) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 🔒 655 | EXHIBITS re 636 Administrative Motion to File Under Seal *Correction of Docket # 633 - Administrative Motion to File Under Seal Portions of Waymo's Letter Brief Regarding Privilege Issues --Declaration of Michelle Yang in Support of Plaintiff's Administrative Motion to File Under Seal* filed byOttomotto LLC, Uber |

| | | |
|---|---|---|
| | | Technologies, Inc.. (Attachments: # 1 Revised Redacted Version of Plaintiff's Discovery Letter Brief Regarding Privilege Issues, # 2 Revised Unredacted Version of Plaintiff's Discovery Letter Brief Regarding Privilege Issues)(Related document(s) 636 ) (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 656 | EXHIBITS re 636 Administrative Motion to File Under Seal *Correction of Docket # 633 - Administrative Motion to File Under Seal Portions of Waymo's Letter Brief Regarding Privilege Issues --CORRECTED Declaration of Michelle Yang in Support of Administrative Motion to File Under Seal* filed byOttomotto LLC, Uber Technologies, Inc.. (Related document(s) 636 ) (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | ⊶🔒 657 | Administrative Motion to File Under Seal filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 [REDACTED] Opposition to Motion to Compel, # 4 [UNREDACTED] Opposition to Motion to Compel, # 5 [UNREDACTED] Ex A to Rivera Declaration, # 6 [UNREDACTED] Ex B to Rivera Declaration, # 7 [UNREDACTED] Ex A to DeStefano Declaration)(Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 658 | OPPOSITION/RESPONSE (re 637 Discovery Letter Brief *Correction of Docket # 634 - Waymo's Letter Brief Regarding Privilege Issues* ) filed byOttomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| | | |

| 06/19/2017 | 659 | Declaration of Sylvia Rivera in Support of 658 Opposition/Response to Motion, filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 658 ) (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
|---|---|---|
| 06/19/2017 | 660 | Declaration of Rhian Morgan in Support of 658 Opposition/Response to Motion, filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 658 ) (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/19/2017 | 661 | Declaration of Julie DeStefano in Support of 658 Opposition/Response to Motion, filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 658 ) (Gonzalez, Arturo) (Filed on 6/19/2017) (Entered: 06/19/2017) |
| 06/20/2017 | 662 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. re 657 Administrative Motion to File Under Seal (Gonzalez, Arturo) (Filed on 6/20/2017) (Entered: 06/20/2017) |
| 06/20/2017 | 663 | **ORDER SETTING FURTHER CASE MANAGEMENT CONFERENCE RE MOTIONS *IN LIMINE*. Signed by Judge Alsup on 6/20/2017. Further Case Management Conference set for 6/29/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco. No Case Management Statement required. (whalc2, COURT STAFF) (Filed on 6/20/2017) (Entered: 06/20/2017)** |
| 06/20/2017 | 664 | **ORDER RE CONFERENCE TO FRAME *IN** |

| | | |
|---|---|---|
| | | ***LIMINE* MOTIONS. Signed by Judge Alsup on 6/20/2017. (whalc2, COURT STAFF) (Filed on 6/20/2017) (Entered: 06/20/2017)** |
| 06/20/2017 | 665 | OPPOSITION/RESPONSE (re 646 MOTION to Quash *Subpoenas* ) --*Defendants' Opposition to Lyft Inc.'s Motion to Quash Subpoena* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Exhibit 1 to Yang Declaration)(Gonzalez, Arturo) (Filed on 6/20/2017) (Entered: 06/20/2017) |
| 06/20/2017 | 666 | Administrative Motion to File Under Seal *Waymo's Reply in Support of its Motion to Compel Regarding Privilege Issues* filed by Waymo LLC. (Attachments: # 1 Declaration of Lindsay Cooper in Support of Waymo's Administrative Motion to Seal, # 2 Proposed Order, # 3 Sealed Version of Waymo's Letter Brief, # 4 Public Version of Waymo's Letter Brief, # 5 Sealed Version of Baily Ex. 1, # 6 Public Version of Baily Ex. 1)(Verhoeven, Charles) (Filed on 6/20/2017) (Entered: 06/20/2017) |
| 06/20/2017 | 667 | REPLY (re 637 Discovery Letter Brief *Correction of Docket # 634 - Waymo's Letter Brief Regarding Privilege Issues* ) filed byWaymo LLC. (Attachments: # 1 Declaration of Melissa J. Baily in Support of Waymo's Reply, # 2 Exhibit 1)(Verhoeven, Charles) (Filed on 6/20/2017) (Entered: 06/20/2017) |
| 06/20/2017 | 668 | CERTIFICATE OF SERVICE by Waymo LLC re 666 Administrative Motion to File Under Seal *Waymo's Reply in Support of its Motion to Compel Regarding Privilege Issues* (Verhoeven, |

| | | |
|---|---|---|
| | | Charles) (Filed on 6/20/2017) (Entered: 06/20/2017) |
| 06/21/2017 | 669 | **ORDER REQUIRING LISTS OF OPINIONS FOR CASES-IN-CHIEF AT TRIAL. Signed by Judge Alsup on 6/21/2017. (whalc2, COURT STAFF) (Filed on 6/21/2017) (Entered: 06/21/2017)** |
| 06/21/2017 | 670 | **ORDER GRANTING MOTION TO COMPEL STROZ DOCUMENTS AND DENYING MOTIONS TO QUASH. Signed by Magistrate Judge Jacqueline Scott Corley on 6/21/2017. (jsclc2S, COURT STAFF) (Filed on 6/21/2017) (Entered: 06/21/2017)** |
| 06/21/2017 | 671 | RESPONSE to *Order Re Scheduling Depositions (Dkt. 622)* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 672 | RESPONSE to re 622 Order, Set Deadlines *Defendants Uber Technologies, Inc., Ottomotto LLC and Otto Trucking LLCs Proposed Deposition Schedule In Response To The Courts June 14, 2017 Order* by Otto Trucking LLC, Ottomotto LLC, Uber Technologies, Inc.. (Dunn, Karen) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 673 | TRANSCRIPT ORDER for proceedings held on 4/5/2017 and 4/27/2017 before Hon. William Alsup by Otto Trucking LLC, for Court Reporter Belle Ball. (Chatterjee, Indra) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 674 | TRANSCRIPT ORDER for proceedings held on 4/6/2017 and 4/12/2017 before Hon. William Alsup by Otto Trucking LLC, for Court Reporter Jo Ann Bryce. (Chatterjee, Indra) (Filed on |

| | | |
|---|---|---|
| | | 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 675 | TRANSCRIPT ORDER for proceedings held on 4/27/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, for Court Reporter Leo Mankiewicz. (Chatterjee, Indra) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 676 | Administrative Motion to File Under Seal filed by Waymo LLC. (Attachments: # 1 Declaration of Patrick Schmidt ISO Admin. Mot. to Seal, # 2 Proposed Order Granting Admin. Mot. to Seal, # 3 Redacted Version of Notice of Motion and Motion for Order to Show Cause, # 4 Unredacted Version of Notice of Motion and Motion for Order to Show Cause, # 5 Declaration of Patrick Schmidt ISO Motion for Order to Show Cause, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3 (Redacted), # 9 Exhibit 3 (Unredacted), # 10 Exhibit 4, # 11 Exhibit 5 (Redacted), # 12 Exhibit 5 (Unredacted), # 13 Exhibit 6 (Redacted), # 14 Exhibit 6 (Unredacted), # 15 Exhibit 7, # 16 Proposed Order to Show Cause)(Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 677 | MOTION for Order to Show Cause filed by Waymo LLC. Motion Hearing set for 7/27/2017 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/5/2017. Replies due by 7/12/2017. (Attachments: # 1 Declaration of Patrick Schmidt ISO Motion for Order to Show Cause, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3 (Redacted), # 5 Exhibit 4, # 6 Exhibit 5 (Redacted), # 7 Exhibit 6 (Redacted), # 8 Exhibit 7, # 9 Proposed Order to Show Cause)(Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |

| 06/21/2017 | | 678 | CERTIFICATE OF SERVICE by Waymo LLC re 676 Administrative Motion to File Under Seal *(proof of service of unredacted filings)* (Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |
|---|---|---|---|
| 06/21/2017 | | 679 | **SECOND ORDER RE SCHEDULING OF DEPOSITIONS (re 622 671 672 ). Signed by Judge Alsup on 6/21/2017. Responses due by 6/22/2017. (whalc2, COURT STAFF) (Filed on 6/21/2017) (Entered: 06/21/2017)** |
| 06/21/2017 | | 680 | REPLY (re 529 MOTION to Strike 526 Administrative Motion to File Under Seal *Waymo's Opposition to Defendants' Administrative Motion to File Under Seal* ) filed byOttomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 🔒 | 681 | Administrative Motion to File Under Seal *Portions of Letter Brief Regarding Waymo LLC's Motion to Compel* filed by Waymo LLC. (Attachments: # 1 Declaration of John McCauley In Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Redacted Version of Waymo's Letter Brief Regarding Waymo's Motion to Compel, # 4 Sealed Version of Waymo's Letter Brief Regarding Waymo's Motion to Compel, # 5 Sealed Exhibit 1, # 6 Redacted Version of Exhibit 2, # 7 Sealed Version of Exhibit 2, # 8 Redacted Version of Exhibit 3, # 9 Sealed Version of Exhibit 3, # 10 Sealed Exhibit 5, # 11 Sealed Exhibit 6, # 12 Sealed Exhibit 7, # 13 Sealed Exhibit 8, # 14 Sealed Exhibit 9, # 15 Sealed Exhibit 13, # 16 Sealed Exhibit 16)(Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |

| 06/21/2017 | 🔗 682 | Discovery Letter Brief *Waymo LLC's Letter Brief In Support of Waymo LLC's Motion to Compel Against Defendant Otto Trucking LLC and Defendants Uber Technologies, Inc. and Ottomotto LLC* filed by Waymo LLC. (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (redacted), # 3 Exhibit 3 (redacted), # 4 Exhibit 4, # 5 Exhibit 5 (filed under seal), # 6 Exhibit 6 (filed under seal), # 7 Exhibit 7 (filed under seal), # 8 Exhibit 8 (filed under seal), # 9 Exhibit 9 (filed under seal), # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13 (filed under seal), # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16 (filed under seal), # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19)(Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 683 | CERTIFICATE OF SERVICE by Waymo LLC re 681 Administrative Motion to File Under Seal *Portions of Letter Brief Regarding Waymo LLC's Motion to Compel (proof of service of documents filed under seal)* (Verhoeven, Charles) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 🔗🔒 684 | Administrative Motion to File Under Seal *Exhibits to Defendants' Motion to Compel Responses to Interrogatories and Production of Documents* filed by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Declaration of Michelle Yang, # 2 Proposed Order, # 3 Redacted Version of Exhibit 1A to Yang Decl. ISO Defendants' Motion to Compel, # 4 Unredacted Version of Exhibit 1A to Yang Decl. ISO Defendants' Motion to Compel, # 5 Unredacted Version of Exhibit 3 to Yang Decl. ISO Defendants' Motion to Compel, # 6 |

| | | |
|---|---|---|
| | | Unredacted Version of Exhibit 6 to Yang Decl. ISO Defendants' Motion to Compel, # 7 Unredacted Version of Exhibit 15 to Yang Decl. ISO Defendants' Motion to Compel, # 8 Unredacted Version of Exhibit 18 to Yang Decl. ISO Defendants' Motion to Compel, # 9 Redacted Version of Exhibit 21 to Yang Decl. ISO Defendants' Motion to Compel, # 10 Unredacted Version of Exhibit 21 to Yang Decl. ISO Defendants' Motion to Compel)(Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 685 | **ORDER DENYING 572 574 575 MOTIONS FOR RELIEF FROM 566 JUDGE CORLEY'S NONDISPOSITIVE PRETRIAL ORDER RE DUE DILIGENCE REPORT by Judge Alsup. (whalc2, COURT STAFF) (Filed on 6/21/2017) (Entered: 06/21/2017)** |
| 06/21/2017 | 686 | **ORDER DENYING 575 REQUEST FOR CLARIFICATION OF 566 JUDGE CORLEY'S ORDER. Signed by Judge Alsup on 6/21/2017. (whalc2, COURT STAFF) (Filed on 6/21/2017) (Entered: 06/21/2017)** |
| 06/21/2017 | 687 | Discovery Letter Brief *re Defendants' Motion to Compel Responses to Interrogatories and Requests for Production of Documents* filed by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 688 | Declaration of Michelle Yang in Support of 687 Discovery Letter Brief *re Defendants' Motion to Compel Responses to Interrogatories and Requests for Production of Documents* filed byOttomotto LLC, Uber Technologies, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1A (REDACTED), # 2 Exhibit 1B, # 3 Exhibit 1C, # 4 Exhibit 2, # 5 Exhibit 3 (REDACTED), # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6 (REDACTED), # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10)(Related document(s) 687 ) (Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 689 | EXHIBITS re 688 Declaration in Support,, *Additional Exhibits to Declaration of Michelle Yang - Exhibits 11-21* filed byOttomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15 (REDACTED), # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18 (REDACTED), # 8 Exhibit 19, # 9 Exhibit 20, # 10 Exhibit 21 (REDACTED))(Related document(s) 688 ) (Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/21/2017 | 690 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. re 684 Administrative Motion to File Under Seal *Exhibits to Defendants' Motion to Compel Responses to Interrogatories and Production of Documents* (Gonzalez, Arturo) (Filed on 6/21/2017) (Entered: 06/21/2017) |
| 06/22/2017 | 691 | **ORDER by Magistrate Judge Jacqueline Scott Corley denying 545 Administrative Motion to File Under Seal. (ahm, COURT STAFF) (Filed on 6/22/2017) (Entered: 06/22/2017)** |
| 06/22/2017 | 692 | TRANSCRIPT ORDER for proceedings held on 5/3/2017 before Hon. William Alsup by Otto Trucking LLC, for Court Reporter Debra Pas. (Chatterjee, Indra) (Filed on 6/22/2017) (Entered: |

| | | 06/22/2017) |
|---|---|---|
| 06/22/2017 | 693 | **ADDITIONAL QUESTION FOR CONFERENCE RE IN LIMINE MOTIONS [re 664 Order, 663 Order,, Set Deadlines/Hearings]. Signed by Judge William Alsup on 6/22/2017. (whasec, COURT STAFF) (Filed on 6/22/2017) (Entered: 06/22/2017)** |
| 06/22/2017 | 694 | EXHIBITS re 676 Administrative Motion to File Under Seal *(CORRECTION OF DOCKET # [676-6])* filed byWaymo LLC. (Related document(s) 676 ) (Verhoeven, Charles) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 695 | EXHIBITS re 677 MOTION for Order to Show Cause *(CORRECTION OF DOCKET # [677-2])* filed byWaymo LLC. (Related document(s) 677 ) (Verhoeven, Charles) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 696 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting 638 Administrative Motion to Remove Incorrectly Filed Document.**<br><br>**(This is a text only docket entry, there is no document associated with this notice.)**<br><br>**(Corley, Jacqueline) (Filed on 6/22/2017) (Entered: 06/22/2017)** |
| 06/22/2017 | 697 | **NOTICE AND SUPPLEMENT TO 669 ORDER REQUIRING LISTS OF OPINIONS FOR CASES-IN-CHIEF AT TRIAL. Signed by Judge Alsup on 6/22/2017. (whalc2, COURT STAFF) (Filed on 6/22/2017) (Entered: 06/22/2017)** |
| 06/22/2017 | 698 | RESPONSE to re 679 Order, Set Deadlines - |

| | | |
|---|---|---|
| | | *Uber's List of Top Ten Depositions Pursuant to Docket No. 679* by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 699 | RESPONSE to re 679 Order, Set Deadlines *Plaintiff Waymo's Response to Second Order re Scheduling Depositions* by Waymo LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Verhoeven, Charles) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 700 | NOTICE by Otto Trucking LLC re 679 Order, Set Deadlines *(Otto Trucking LLC's Notice to Join Defendant Uber Technologies, Inc. and Ottomotto LLC's Response Re Dkt. No. 679)* (Chatterjee, Indra) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 701 | REPLY (re 646 MOTION to Quash *Subpoenas* ) filed byLyft, Inc.. (Luedtke, Carolyn) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 702 | Statement re 699 Response ( Non Motion ) *Plaintiff Waymo's Supplemental Submission in Connection with its Response to Second Order re Scheduling of Depositions* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 703 | Answer to Amended Complaint 23 Amended Complaint *(Defendant, Otto Trucking LLC's Answer to First Amended Complaint and Counterclaims)* byOtto Trucking LLC. (Chatterjee, Indra) (Filed on 6/22/2017) (Entered: 06/22/2017) |
| 06/22/2017 | 704 | *Defendants Uber Technologies, Inc. and Ottomotto LLC's* ANSWER to Amended Complaint *and Affirmative Defenses* byOttomotto |

| | | LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/22/2017) (Entered: 06/22/2017) |
|---|---|---|
| 06/23/2017 | 705 | Statement re 698 Response ( Non Motion ) *LISTS OF TOP TEN DEPOSITIONS PURSUANT TO DOCKET NO. 679* by Uber Technologies, Inc.. (Muino, Daniel) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 706 | **ORDER DENYING ADMINISTRATIVE MOTION TO FILE UNDER SEAL RE: 627 & 628 . Signed by Magistrate Judge Jacqueline Scott Corley on 6/22/2017. (ahm, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/23/2017)** |
| 06/23/2017 | 🔒 | (Court only) **Per docket no. 670** <br><br> ***Motions terminated: 581 Discovery Letter Brief *to Quash Waymo's Subpoena to Stroz Friedberg LLC* filed by Uber Technologies, Inc., Ottomotto LLC, 580 Discovery Letter Brief *Re: Motion to Quash Subpoena on Non-Party Stroz Friedberg, LLC* filed by Otto Trucking LLC, 570 Discovery Letter Brief*re: Motion to Compel Production of Documents in Response to Subpoena to Stroz Friedberg* filed by Waymo LLC, 616 Discovery Letter Brief *in Opposition to Waymo's Motion to Compel Stroz Friedberg LLC to Produce Documents in Response to Waymo Subpoena* filed by Uber Technologies, Inc., Ottomotto LLC, 583 Discovery Letter Brief*to Quash Waymo's Subpoena to Stroz Friedberg* filed by Anthony Levandowski, 652 Discovery Letter Brief *in Reply to Waymo's Opposition to Motion to Quash Portions of Subpoena to Stroz Friedberg* filed by Anthony Levandowski, 614 |

| | | |
|---|---|---|
| | | Discovery Letter Brief *Stroz Freidberg Response to Waymo Motion to Compel Production of Documents in Response to Subpoena to Stroz Friedberg (Docket No. 570)* filed by Stroz Friedberg, LLC, <u>610</u> Discovery Letter Brief *in Opposition to Waymo's Motion to Compel Stroz Subpoena* filed by Anthony Levandowski, <u>617</u> Discovery Letter Brief *Re: Otto Trucking's Opposition to Waymo's Motion to Compel Production of Documents in Response to Subpoena on Stroz Friedberg LLC* <u>570</u> filed by Otto Trucking LLC. (ahm, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | <u>707</u> | **ORDER by Magistrate Judge Jacqueline Scott Corley granting in part and denying in part <u>515</u> Administrative Motion to File Under Seal; granting in part and denying in part <u>526</u> Administrative Motion to File Under Seal; granting in part and denying in part <u>529</u> Motion to Strike. (ahm, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/23/2017)** |
| 06/23/2017 | 708 | **Minute Entry for proceedings held before Magistrate Judge Jacqueline Scott Corley: Discovery Hearing held on 6/23/2017. Court to issue written order. (Court Reporter: JoAnn Bryce)(Time: 1:15)**<br><br>**Special Master: John Cooper**<br>**Attorneys for Plaintiff: Charles Verhoeven; David Perlson; Lindsay Cooper**<br>**Attorneys for Defendants: Martha Goodman; Karen Dunn; Sylvia Rivera; Neel Chatterjee**<br><br>**This is a text-only Minute Entry (ahm, COURT STAFF) (Date Filed: 6/23/2017) (Entered: 06/23/2017)** |

| 06/23/2017 | 709 | NOTICE of Appearance by Aaron James Bergstrom *for Uber Technologies, Inc. and Ottomotto LLC* (Bergstrom, Aaron) (Filed on 6/23/2017) (Entered: 06/23/2017) |
|---|---|---|
| 06/23/2017 | 710 | TRANSCRIPT ORDER for proceedings held on 06/23/2017 before Magistrate Judge Jacqueline Scott Corley by Waymo LLC, for Court Reporter Jo Ann Bryce. (Perlson, David) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 711 | TRANSCRIPT ORDER for proceedings held on 6/23/2017 before Magistrate Judge Jacqueline Scott Corley by Ottomotto LLC, Uber Technologies, Inc., for Court Reporter Jo Ann Bryce. (Goodman, Martha) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 712 | RESPONSE to re 426 Order, *Notice of Lodgment of Chronological Communications Logs Pursuant to Paragraph 5 of This Court's Order Granting in Part and Denying in Part Plaintiff's Motion for Provisional Relief* by Ottomotto LLC, Uber Technologies, Inc.. (Bergstrom, Aaron) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 713 | TRANSCRIPT ORDER for proceedings held on 06/23/2017 before Magistrate Judge Jacqueline Scott Corley by Anthony Levandowski, for Court Reporter Jo Ann Bryce. (Ramsey, Ismail) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 714 | NOTICE by Otto Trucking LLC re 471 Order,, Set Motion and Deadlines/Hearings, *(Defendant Otto Trucking LLC's Summary of Actions Taken)* (Attachments: # 1 Exhibit A-D Summary of Compliance)(Chatterjee, Indra) (Filed on 6/23/2017) (Entered: 06/23/2017) |

| 06/23/2017 | 715 | RESPONSE to re 426 Order, *Defendants Uber Technologies, Inc. and Ottomotto LLCs Accounting Pursuant to Paragraph Four of May 11, 2017 Preliminary Injunction Order* by Ottomotto LLC, Uber Technologies, Inc.. (Attachments: # 1 Exhibit A)(Bergstrom, Aaron) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| --- | --- | --- |
| 06/23/2017 | 716 | TRANSCRIPT ORDER for proceedings held on 6/23/2017 before Magistrate Judge Jacqueline Scott Corley by Otto Trucking LLC, for Court Reporter Jo Ann Bryce. (Chatterjee, Indra) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 717 | NOTICE by Otto Trucking LLC re 471 Order,, Set Motion and Deadlines/Hearings, *(Defendant Otto Trucking LLC's Summary of Actions Taken)* (Attachments: # 1 Exhibit A-D Summary of Compliance)(Chatterjee, Indra) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 718 | RESPONSE to re 679 Order, Set Deadlines *Deposition Dates for Uber Witnesses Pursuant to Docket No. 679* by Ottomotto LLC, Uber Technologies, Inc.. (Gonzalez, Arturo) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 719 | NOTICE OF APPEAL to the Federal Circuit as to 685 Order on Motion for Miscellaneous Relief,, by Anthony Levandowski. Filing fee $ 505, receipt number 0971-11496197. Appeal Record due by 7/24/2017. (Ramsey, Ismail) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 720 | CERTIFICATE OF SERVICE by Ottomotto LLC, Uber Technologies, Inc. re 712 Response ( Non Motion ), *Chronological Communications Logs Pursuant to Paragraph 5 of This Court's Order Granting in Part and Denying in Part* |

Case 3:17-cv-00939-WHA   Document 719-3   Filed 06/23/17   Page 188 of 190

|  |  |  |
|---|---|---|
|  |  | *Plaintiff's Motion for Provisional Relief* (Bergstrom, Aaron) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 721 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting in part and denying in part 595 Administrative Motion to File Under Seal; granting in part and denying in part 596 Discovery Letter Brief. (ahm, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/23/2017)** |
| 06/23/2017 | 722 | TRANSCRIPT ORDER for proceedings held on June 23, 2017 before Magistrate Judge Jacqueline Scott Corley by John Lee Cooper, for Court Reporter Jo Ann Bryce. (Cooper, John) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 723 | Statement re 702 Statement, 699 Response ( Non Motion ) *Plaintiff Waymo's Second Supplemental Submission in Connection with its Response to Second Order re Scheduling of Depositions* by Waymo LLC. (Verhoeven, Charles) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 724 | RESPONSE to re 670 Order *Non-Party Levandowski's Request for Clarification* by Anthony Levandowski. (Ramsey, Ismail) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 725 | **ORDER SETTING DEPOSITIONS (re 698 699 700 ). Signed by Judge Alsup on 6/23/2017. (whalc2, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/23/2017)** |
| 06/23/2017 | 726 | MOTION & [PROPOSED] ORDER Relief from Nondispositive Pretrial Order of Magistrate Judge Corley re 670 Order filed by Anthony Levandowski. Responses due by 7/7/2017. Replies due by 7/14/2017. (Ramsey, Ismail) |

| | | | |
|---|---|---|---|
| | | | (Filed on 6/23/2017) Modified on 6/26/2017 (aaaS, COURT STAFF). (Entered: 06/23/2017) |
| 06/23/2017 | ⊣ | 727 | MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 670 Order filed by Ottomotto LLC, Uber Technologies, Inc.. Responses due by 7/7/2017. (Attachments: # 1 Proposed Order)(Dunn, Karen) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | | 728 | NOTICE of Appearance by Jonathan Alan Patchen (Patchen, Jonathan) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | ⊣ | 729 | MOTION to Intervene *and Motion for Relief* filed by Lior Ron. Responses due by 7/7/2017. Replies due by 7/14/2017. (Attachments: # 1 Declaration of Jonathan A. Patchen, # 2 Declaration of Lior Ron, # 3 Proposed Order)(Patchen, Jonathan) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | ⊣ | 730 | MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 670 Order filed by Stroz Friedberg, LLC. Responses due by 7/7/2017. Replies due by 7/14/2017. (Attachments: # 1 Proposed Order)(Ellis, Robert) (Filed on 6/23/2017) (Entered: 06/23/2017) |
| 06/23/2017 | 🔒 | | (Court only) *** Attorney Angela Lucia Padilla,Nicole Townsend Bartow for Ottomotto LLC,Angela Lucia Padilla,Nicole Townsend Bartow for Uber Technologies, Inc. added. Re 709 Notice (aaaS, COURT STAFF) (Filed on 6/23/2017) (Entered: 06/26/2017) |
| 06/26/2017 | | 731 | **ORDER RE: UBER PRIVILEGE LOG. Signed by Magistrate Judge Jacqueline Scott Corley on 6/26/2017. (ahm, COURT STAFF) (Filed on 6/26/2017) (Entered: 06/26/2017)** |

Case 3:17-cv-00939-WHA   Document 719-3   Filed 06/23/17   Page 190 of 190