# EXHIBIT A

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/18/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Ben ley, Adam <abentley@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce in-Full |
| 2 | 3/18/2016 | Bentley, Adam <abentley@omm.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce in-Full |
| 3 | 3/18/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 4 | 3/19/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <aben ley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 5 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg (efriedberg@strozfriedberg.com) <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 3/21/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg (efriedberg@strozfriedberg.com) <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 7 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg.com> | Lior Ron < Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 8 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Ben ley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 9 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com> | Ben ley, Adam <abentley@omm.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 10 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <aben ley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <aben ley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Sieben, Paul <psieben@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 12 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <aben ley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 13 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 14 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 15 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 3/22/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 17 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 18 | 3/22/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 19 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 20 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 22 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 23 | 3/22/2016 | Morrison & Foerster LLP | John F. Gardner <JGardner@Donahue.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Outline concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Outline regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 24 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Lior Ron <                    Bentley, Adam <abentley@omm.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 25 | 3/22/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Ben ley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ben ley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 27 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 28 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; HChew@StrozFriedberg.com <HChew@StrozFriedberg.com>; MFulginiti@StrozFriedberg.com <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 29 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 30 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 32 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 33 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 34 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo.com) <etate@mofo.com> | Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 35 | 3/23/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; 'etate@mofo.com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 3/23/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Ben ley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 37 | 3/23/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com> | Ben ley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 38 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 39 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 40 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 42 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 43 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 44 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 45 | 3/31/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 47 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Ben ley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 48 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 49 | 3/31/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 50 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 52 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 53 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 54 | 4/1/2016 | Hanley Chew <HChew@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 56 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 57 | 4/1/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 58 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 4/1/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 60 | 4/1/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 61 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 62 | 4/1/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purpose of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 64 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 65 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 66 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 67 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 69 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 70 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ronand shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 71 | 4/2/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue.com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 73 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue.com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 74 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue.com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 75 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 77 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 78 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Mary Fulgini i <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 79 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'etate@mofo.com' <etate@mofo.com>; Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N. D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'etate@mofo.com' <etate@mofo.com>; Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 81 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; JGardner@Donahue.com <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 82 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 83 | 4/2/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'ETate@mofo.com' <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 85 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 86 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 87 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 4/2/2016 | Hanley Chew <HChew@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 89 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 90 | 4/2/2016 | Hanley Chew <HChew@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 91 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 93 | 4/3/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 94 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 95 | 4/3/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 96 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 98 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 99 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg.com>; 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 100 | 4/3/2016 | Hanley Chew <HChew@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com>; 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 101 | 4/3/2016 | Hanley Chew <HChew@StrozFriedberg.com> | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 4/3/2016 | Stroz Friedberg | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nMemorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 103 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulgini i (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 104 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 105 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'ETate@mofo.com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 107 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'ETate@mofo.com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 108 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 109 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 110 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 4/4/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 112 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 113 | 4/4/2016 | John F. Gardner <JGardner@Donahue.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Tate, Eric Akira <ETate@mofo.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 114 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulgini i@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Ferrari, | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 115 | 4/5/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 4/5/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 117 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulgini ii@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 118 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulgini ii@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 119 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulgini i (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomoto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 121 | 4/5/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomoto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 122 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomoto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 123 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulgini i (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomoto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 124 | 4/6/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipaion of litigation involving Google, regarding acquisition of Ottomoto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 126 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 127 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 128 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 129 | 4/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 131 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 132 | 4/8/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 133 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 134 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 136 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 137 | 4/8/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 138 | 4/9/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 139 | 4/9/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 141 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 142 | 4/10/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 143 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 4/10/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 145 | 4/10/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 146 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 147 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | < | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 148 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | ' < | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 4/10/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 150 | 4/10/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 151 | 4/10/2016 | Stroz Friedberg | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 152 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 4/11/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 154 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 155 | 4/11/2016 | Stroz Friedberg | Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 156 | 4/11/2016 | Stroz Friedberg | Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 158 | 4/11/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 159 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 160 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Ferrari, Anna <AFerrari@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 162 | 4/11/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'etate@mofo.com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 163 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'etate@mofo.com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 164 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 166 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 167 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 168 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 170 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 171 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 172 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 174 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 175 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 176 | 4/11/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Cameron Poetzscher <cameron@uber.com> | John F. Gardner <JGardner@donahue.com>; Salle Yoo <                Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Andrew Glickman (andrew.glickman@uber.com) <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; clymn@uber.com <clymn@uber.com>; Tate, Eric Akira <ETate@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | 'Eric Friedberg' <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | 'Hanley Chew' <HChew@StrozFriedberg.com>; 'Mary Fulginiti' <MFulginiti@StrozFriedberg.com>; 'Scott Brown' <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 178 | 4/11/2016 | Stroz Friedberg | 'Eric Friedberg' <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | 'Hanley Chew' <HChew@StrozFriedberg.com>; 'Mary Fulginiti' <MFulginiti@StrozFriedberg.com>; 'Scott Brown' SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 179 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 180 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stoz Friedberg | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 182 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 183 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 184 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 185 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 187 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue.com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 188 | 4/11/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 189 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 190 | 4/12/2016 | Morrison & Foerster LLP Stroz Friedberg | Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto.

Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomoto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 4/12/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 192 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 193 | 4/12/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 194 | 4/12/2016 | Stroz Friedberg | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 196 | 4/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 197 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 198 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 200 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 201 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 202 | 4/12/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 203 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquistion of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 205 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquistion of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 206 | 4/12/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquistion of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 207 | 4/13/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo.com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquistion of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 208 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | etate@mofo.com <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquistion of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 4/15/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue.com' <JGardner@Donahue.com> | 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 210 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 211 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo.com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 212 | 4/16/2016 | Lior Ron < | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 213 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 215 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 216 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 217 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 219 | 5/5/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 220 | 5/5/2016 | Stroz Friedberg O'Melveny & Myers LLP | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 221 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 223 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 224 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 225 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 226 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 7/20/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticia ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 228 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticia ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 229 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticia ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 230 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticia ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 7/25/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 232 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 233 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 234 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 7/29/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 236 | 8/6/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 237 | 8/6/2016 | Stroz Friedberg | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 238 | 8/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA091 17> | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

6/15/2017

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 8/7/2016 | Stroz Friedberg | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 240 | 8/9/2016 | Adam Ben ley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 241 | 8/9/2016 | Adam Ben ley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 242 | 8/12/2016 | Adam Ben ley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to>; Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 244 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 245 | 8/12/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 246 | 8/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 247 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Case 3:17-cv-00939-WHA Document 791-1 Filed 06/30/17 Page 57 of 70

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 249 | 8/13/2016 | Judi h Branham <JBranham@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 250 | 8/13/2016 | Stroz Friedberg | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 251 | 8/13/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Judith Branham <JBranham@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 8/13/2016 | Judi h Branham <JBranham@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 253 | 8/14/2016 | Judi h Branham <JBranham@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulgini i <MFulginiti@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 254 | 8/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Mary Fulgini i <MFulginiti@StrozFriedberg.com> | Judith Branham <JBranham@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 255 | 8/15/2016 | Stroz Friedberg | | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 8/18/2016 | Adam Ben ley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 257 | 8/18/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot.to> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 258 | 8/18/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Judith Branham <JBranham@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 259 | 8/18/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'AFerrari@mofo.com' <AFerrari@mofo.com>; Judith Branham <JBranham@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'etate@mofo.com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 8/18/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Judith Branham (JBranham@StrozFriedberg.com) <JBranham@StrozFriedberg.com> | Mary Fulginiti (MFulgini i@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 261 | 8/19/2016 | Judi h Branham <JBranham@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 262 | 10/12/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 263 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 10/13/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 265 | 10/13/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 266 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 267 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 268 | 10/14/2016 | Adam Ben ley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 10/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email concerning information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 270 | 8/12/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 271 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 272 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 273 | 10/14/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa tion of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |
| 275 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa tion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 276 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa tion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 277 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa tion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 278 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa tion of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 280 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 281 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 282 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 283 | 3/17/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N. D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 3/21/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <aben ley@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 285 | 3/21/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <aben ley@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 286 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | 'John F. Gardner' <JGardner@Donahue.com>; Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 287 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 288 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 290 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 291 | 3/21/2016 | Bentley, Adam </O=OMM/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIP IENTS/CN=BENTLEY, ADAMA57> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 292 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <aben ley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 293 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Ben ley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <aben ley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 295 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 296 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 297 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <aben ley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 4/10/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 299 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 300 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 301 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 303 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 304 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 305 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |
| 306 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Ben ley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 4/12/2016 | Jones, Brittany D. <bjones@cooley.com> | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Ben ley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Jus in Suhr <suhr@uber.com>; Angela Padilla <angela padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Leigh, Jamie <jleigh@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue.com>; Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 308 | 4/12/2016 | Stroz Friedberg | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Ben ley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Jus in Suhr <suhr@uber.com>; Angela Padilla <angela padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Leigh, Jamie <jleigh@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue.com>; Lior Ron < | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part |