# EXHIBIT 1

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 2 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; Angela Padilla <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2 | 3/11/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; Angela Padilla <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 3 | 3/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 4 | 3/12/2016 | Stroz Friedberg | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Where this log lists a firm as a documents' author, the document on its face does not identify the specific individuals at the firm who authored it.
Where this log lists multiple firms as a document's author, those firms collectively contributed to the document's authorship.

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 3 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 3/11/2016 | Andrew Glickman <andrew glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Jay Choi <jay.choi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 6 | 3/11/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 7 | 3/14/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 8 | 3/14/2016 | Nina Qi <nina.qi@uber.com> | Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 4 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 3/15/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 10 | 3/15/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 11 | 3/15/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 12 | 3/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 5 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 3/15/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 14 | 3/15/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 15 | 3/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 16 | 3/15/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Cameron Poetzscher <cameron@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 6 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 3/16/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 18 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 19 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 20 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 7 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 22 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Notes concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Notes regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 23 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 24 | 3/16/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 8 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 3/16/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 26 | 3/16/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 27 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 28 | 3/16/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 9 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 3/16/2016 | Andrew Glickman <andrew glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Leigh, Jamie" <jleigh@cooley.com>; Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com>; Justin Suhr <suhr@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 30 | 3/16/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 31 | 3/16/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 32 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 10 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 34 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 35 | 3/16/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 36 | 3/16/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 11 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 3/16/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 38 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 39 | 3/16/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 40 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 12 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 3/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 42 | 3/16/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 43 | 3/16/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 44 | 3/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 13 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 46 | 3/17/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 47 | 3/17/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 48 | 3/17/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 3/17/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com; Scott Brown <sbrown@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 50 | 3/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 51 | 3/17/2016 | Cameron Poetzscher <cameron@uber.com> | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 52 | 3/17/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 15 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 3/17/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 54 | 3/17/2016 | Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 55 | 3/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; eamdursky@omm.com; psieben@omm.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 56 | 3/17/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 16 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 3/17/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 58 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 59 | 3/18/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Questionnaire concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Questionnaire regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 60 | 3/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 3/17/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 62 | 3/17/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 63 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 64 | 3/18/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 3/18/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 66 | 3/18/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 67 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 68 | 3/18/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 19 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 3/18/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 70 | 3/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 71 | 3/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 72 | 3/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 20 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 3/18/2016 | Morrison & Foerster LLp | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 74 | 3/18/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 75 | 3/18/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 76 | 3/19/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 3/19/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 78 | 3/20/2016 | "Bentley, Adam" <abentley@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 79 | 3/20/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 80 | 3/20/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 22 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 3/20/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 82 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 83 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 84 | 3/21/2016 | John F. Gardner | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 23 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 3/21/2016 | John F. Gardner | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 86 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 87 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 88 | 3/21/2016 | John F. Gardner | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 24 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 3/21/2016 | John F. Gardner | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 90 | 3/21/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 91 | 3/21/2016 | O'Melveny & Myers LLP | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 92 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 25 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 94 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 95 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 96 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 26 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 3/21/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 98 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 99 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 100 | 3/21/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ben ley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Questionnaire prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Questionnaire regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 27 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 3/21/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 102 | 3/21/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 103 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 104 | 3/21/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 28 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/21/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 106 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 107 | 3/21/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Questionnaire concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Questionnaire regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 108 | 3/21/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 29 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 110 | 3/21/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; abentley@omm.com; psieben@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 111 | 3/21/2016 | "Bentley, Adam" <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 112 | 3/21/2016 | John F. Gardner | "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 30 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 114 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 115 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Bentley, Adam" <abentley@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 116 | 3/21/2016 | John F. Gardner | "Bentley, Adam" <abentley@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 31 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | 3/21/2016 | "Bentley, Adam" <abentley@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 118 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 119 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 120 | 3/21/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 32 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 3/21/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Adam Bentley <abentley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 122 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 123 | 3/21/2016 | Angela Padilla <angela padilla@uber.com> | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 124 | 3/21/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 33 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 3/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Adam Bentley <aben ley@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 126 | 3/22/2016 | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 127 | 3/22/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 128 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 34 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 3/22/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 130 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 131 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acqui ion of Ottomotto.  Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 132 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acqui ion of Ottomotto.  Draft statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 35 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Draft statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 134 | 3/22/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 135 | 3/22/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 136 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 36 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 138 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 139 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 140 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Julie Zawislak <jzawislak@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 37 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 3/22/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Julie Zawislak <jzawislak@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 142 | 3/22/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | Julie Zawislak <jzawislak@strozfriedberg.com>; eamdursky@omm.com | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 143 | 3/22/2016 | Julie Zawislak <jzawislak@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 144 | 3/22/2016 | Stroz Friedberg | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 3/22/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 146 | 3/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 147 | 3/22/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; abentley@omm.com | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 148 | 3/22/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 39 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 150 | 3/21/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 151 | 3/21/2016 | John F. Gardner | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 152 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ben ley, Adam" <abentley@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 40 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N. D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 3/22/2016 | Morrison & Foerster LLP | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum  concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum  regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 154 | 3/22/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ben ley, Adam" <abentley@omm.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 155 | 3/22/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 41 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 157 | 3/23/2016 | Stroz Friedberg | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Estimate prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Estimate regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 158 | 3/23/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 42 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 160 | 3/23/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 161 | 3/23/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 162 | 3/23/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 164 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 165 | 3/23/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 44 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 3/23/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 167 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 168 | 3/23/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 3/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 170 | 3/24/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 171 | 3/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 46 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 3/24/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 173 | 3/24/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 174 | 3/24/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 175 | 3/24/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 47 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 3/24/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 177 | 3/23/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 178 | 3/25/2016 | Andrew Glickman <andrew glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 179 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 48 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 181 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 182 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 183 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 49 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 185 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 186 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 187 | 3/25/2016 | Andrew Glickman <andrew glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 50 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 189 | 3/25/2016 | Andrew Glickman <andrew glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 190 | 3/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 51 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 3/25/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 192 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com>; Jay Choi <jay.choi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 193 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 52 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com>; Jay Choi <jay.choi@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 195 | 3/25/2016 | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 196 | 3/25/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 53 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 3/25/2016 | Andrew Glickman <andrew glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 198 | 3/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 199 | 3/25/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 200 | 3/25/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | Nina Qi <nina.qi@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 54 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 3/25/2016 | Nina Qi <nina.qi@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 202 | 3/28/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 203 | 3/28/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 204 | 3/28/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Angela Padilla <angela padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 55 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 3/28/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 206 | 3/28/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 207 | 3/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 208 | 3/28/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.

Draft statement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 56 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 3/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 210 | 3/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 211 | 3/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 212 | 3/28/2016 | John Gardner | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 57 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 214 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 215 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 216 | 3/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Counsel notes and impressions regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 58 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 218 | 3/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Counsel notes and impressions regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 219 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 220 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 59 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 222 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 223 | 3/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 224 | 3/29/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Counsel notes and impressions concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Counsel notes and impressions regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 60 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 226 | 3/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 227 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 228 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 61 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 3/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 230 | 3/31/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 231 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 232 | 3/31/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 62 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 234 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Audrey Oh <aoh@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lynn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 235 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Christian Lynn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 236 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Chris ian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 63 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 3/31/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Chris ian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 238 | 3/31/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 239 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 240 | 3/31/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 64 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 242 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 243 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 65 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 245 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 246 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 247 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 66 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 249 | 3/31/2016 | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 250 | 3/31/2016 | Hanley Chew <hchew@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 251 | 3/31/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 67 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 253 | 3/31/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 254 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 255 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 68 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 257 | 3/31/2016 | Morrison & Foerster LLP | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 258 | 3/31/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 259 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bentley, Adam" <abentley@omm.com>; "Sieben, Paul" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 69 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 261 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 262 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 263 | 3/31/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 70 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 265 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 266 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 267 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 71 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 3/31/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 269 | 3/31/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Angela Padilla <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 270 | 3/31/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 271 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 72 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 3/31/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 273 | 3/31/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 274 | 3/31/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 275 | 3/31/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 73 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 3/31/2016 | Morrison & Foerster LLP | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 277 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 278 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 279 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 74 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 281 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 282 | 3/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 283 | 3/31/2016 | "Ferrari, Anna" </o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 75 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N. D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 285 | 3/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 286 | 4/1/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 287 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 76 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 289 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 290 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 291 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 77 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 293 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 294 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 295 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 78 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 297 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 298 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 299 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 79 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 301 | 4/1/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; "Andrew Glickman (andrew glickman@uber.com)" <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 302 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 303 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 80 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; "Andrew Glickman (andrew glickman@uber.com)" <andrew.glickman@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 305 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 306 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 307 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 81 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 309 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Eric Amdursky <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 310 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Hanley Chew <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 311 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 82 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 313 | 4/1/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 314 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 315 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 83 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 317 | 4/1/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 318 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 84 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | 4/1/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 320 | 4/1/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 321 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 85 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 323 | 4/1/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 324 | 4/1/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 86 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 326 | 4/1/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 327 | 4/1/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 328 | 4/1/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 87 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 330 | 4/1/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 331 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 88 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 4/1/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 333 | 4/1/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 334 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 335 | 4/1/2016 | Stroz Friedberg | Nina Qi <nina.qi@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Jus in Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 89 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 337 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 338 | 4/1/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 90 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Scott Brown <sbrown@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 340 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Scott Brown <sbrown@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 341 | 4/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 91 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 343 | 4/1/2016 | Stroz Friedberg | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nSpreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 344 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 345 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 92 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 347 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 348 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 349 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 93 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 351 | 4/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 352 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 353 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 94 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 355 | 4/1/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 356 | 4/2/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 357 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 95 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 359 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 360 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 361 | 4/2/2016 | Stroz Friedberg | Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 96 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | 4/2/2016 | Stroz Friedberg | Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 363 | 4/2/2016 | Stroz Friedberg | Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 364 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 365 | 4/2/2016 | Angela Padilla <angela.padilla@uber.com> | Justin Suhr <suhr@uber.com> | Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 97 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 4/2/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 367 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 368 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 369 | 4/2/2016 | Stroz Friedberg | "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 98 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 4/2/2016 | Stroz Friedberg | "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 371 | 4/2/2016 | Stroz Friedberg | "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 372 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 373 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 99 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi on of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 375 | 4/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 376 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Todd Hamblet <thamblet@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga on involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 377 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 100 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | 4/2/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 379 | 4/2/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 380 | 4/2/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 381 | 4/2/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 101 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 4/2/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 383 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 384 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 385 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 102 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 387 | 4/2/2016 | Hanley Chew <hchew@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 388 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 389 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 103 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 391 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 392 | 4/2/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 393 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 104 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 395 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 396 | 4/2/2016 | Salle Yoo < | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 397 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 105 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 398 | 4/2/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 399 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 400 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 401 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Todd Hamblet <thamblet@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 106 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | Todd Hamblet <thamblet@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 403 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 404 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 405 | 4/2/2016 | Todd Hamblet <thamblet@uber.com> | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 107 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 407 | 4/2/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 408 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 409 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 108 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 411 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 412 | 4/2/2016 | clymn@uber.com | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 413 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 109 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 4/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 415 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 416 | 4/2/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 417 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | jgardner@donahue.com | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 110 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 419 | 4/2/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons | Morrison & Foerster LLP | Produce In-Full |
| 420 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 421 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 111 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 423 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 424 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Ben ley, Adam (abentley@omm.com)" <abentley@omm.com>; "Sieben, Paul (psieben@omm.com)" <psieben@omm.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 425 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 112 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 427 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 428 | 4/2/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 429 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 113 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 431 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 432 | 4/2/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 433 | 4/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 114 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 435 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 436 | 4/2/2016 | Nina Qi <nina.qi@uber.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 437 | 4/2/2016 | clymn@uber.com | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; "Andrew Glickman (andrew.glickman@uber.com)" <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 115 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 4/2/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 439 | 4/2/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 440 | 4/2/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 441 | 4/2/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 116 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 443 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 444 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 445 | 4/2/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 117 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 447 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 448 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; jgardner@donahue.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 449 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; jgardner@donahue.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 118 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; jgardner@donahue.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 451 | 4/2/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; jgardner@donahue.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 452 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 453 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 119 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 455 | 4/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 456 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 457 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 120 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 459 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 460 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 461 | 4/2/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 121 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 463 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 464 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 465 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 122 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 467 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 468 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 469 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 123 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 471 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 472 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 473 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 124 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 475 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 476 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 477 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 125 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 479 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 480 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 481 | 4/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 126 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Dolphin, Rachel S." <rdolphin@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 483 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 484 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski pursuant to joint defense agreement to further investigation for purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 485 | 4/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski pursuant to joint defense agreement to further investigation for purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 127 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | 4/3/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 487 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 488 | 4/3/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 489 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo <                        Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 128 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 4/3/2016 | Cameron Poetzscher <cameron@uber.com> | Salle Yoo < | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 491 | 4/3/2016 | Salle Yoo < | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 492 | 4/3/2016 | Chris ian Lymn <clymn@uber.com> | Salle Yoo <                    "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 493 | 4/3/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 129 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N. D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 4/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 495 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 496 | 4/3/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 497 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 130 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 499 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini it@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from J. Gardner, E. Tate, E. Amdursky, and A. Ferrari and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 500 | 4/3/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | Mary Fulginiti <mfulgini@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 501 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from John Gardner, Eric Tate, Eric Armdusky and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 131 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | 4/3/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Salle Yoo < | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 503 | 4/3/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 504 | 4/3/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 505 | 4/3/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 132 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 507 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Salle Yoo < | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 508 | 4/3/2016 | Salle Yoo < | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 509 | 4/3/2016 | Andrew Glickman <andrew glickman@uber.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 133 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 4/3/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 511 | 4/3/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 512 | 4/3/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 513 | 4/3/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 134 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 4/3/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 515 | 4/3/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 516 | 4/3/2016 | Stroz Friedberg | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 517 | 4/3/2016 | Stroz Friedberg | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto. Attachment to memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 135 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | 4/3/2016 | Stroz Friedberg | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | Todd Hamblet <thamblet@uber.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 519 | 4/3/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 520 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 521 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 136 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 523 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 524 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 525 | 4/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 137 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 527 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 528 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 529 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 138 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 531 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 532 | 4/3/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 533 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 139 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 535 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 536 | 4/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 537 | 4/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 140 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 539 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 540 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 541 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 141 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | 4/4/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 543 | 4/4/2016 | clymn@uber.com | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 544 | 4/4/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 545 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 142 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 547 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 548 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 549 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 143 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 551 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginti i@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 552 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 553 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 144 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 555 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 556 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 557 | 4/4/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 145 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 559 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 560 | 4/4/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 561 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 146 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 563 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 564 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 565 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 147 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 567 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 568 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 569 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA    Document 799-2    Filed 07/04/17    Page 148 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br> Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 571 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br> Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 572 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br> Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 573 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. <br><br> Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 149 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 575 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 576 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 577 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 150 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | 4/4/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 579 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 580 | 4/4/2016 | Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 581 | 4/4/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 151 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini ig@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 583 | 4/4/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; jgardner@donahue.com | eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 584 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 585 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 152 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 586 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; jgardner@donahue.com; Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "Kim, Rudy Y." <rudykim@mofo.com>; psieben@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 587 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 588 | 4/4/2016 | Morrison & Foerster LLP | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 589 | 4/4/2016 | Angela Padilla <angela padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 153 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | 4/4/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 591 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Ben Beerle <bbeerle@cooley.com>; Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | angela.padilla@uber.com | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 592 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 593 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 154 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 595 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 596 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 597 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | eamdursky@omm.com; jgardner@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 155 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini iti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 599 | 4/4/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini iti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 600 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 601 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 156 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 602 | 4/4/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 603 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 604 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | jgardner@donahue.com; eamdursky@omm.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 605 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 157 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | jgardner@donahue.com; eamdursky@omm.com; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 607 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 608 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 609 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 158 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 4/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 611 | 4/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 612 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 613 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 159 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 615 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 616 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 617 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 160 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 619 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 620 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 621 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 161 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 623 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 624 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 625 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 162 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 627 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 628 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 629 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 163 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Don Burnette and Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 631 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 632 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 633 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 164 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 635 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 636 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 637 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 165 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 639 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette,  and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 640 | 4/4/2016 | Joesph Rosner<br>Niles Pierson | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 641 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administra ive group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette,  and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 166 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 642 | 4/4/2016 | Joesph Rosner Niles Pierson | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 643 | 4/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 644 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Price, Janis E." <jprice@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 645 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 167 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administra ive group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Price, Janis E." <jprice@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 647 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | Secretary Services Center - LA <sectyservicesla@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 648 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 649 | 4/4/2016 | "Pierson, Niles A." <"/o=mofo/ou=exchange administra ive group (fydibohf23spdlt)/cn=recipients/cn=pierson, niles a.9cc"> | "Price, Janis E." <jprice@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 168 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 651 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 652 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 653 | 4/4/2016 | "Price, Janis E." <jprice@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 169 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 655 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 656 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 657 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Price, Janis E." <jprice@mofo.com>; Secretary Services Center - LA <sectyservicesla@mofo.com>; "Allende, Nora J." <nallende@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 170 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 659 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 660 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 661 | 4/4/2016 | Morrison & Foerster LLP | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 171 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 663 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 664 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 665 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 172 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 667 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 668 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 669 | 4/4/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 173 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 4/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 671 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 672 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 673 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 174 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 675 | 4/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 676 | 4/4/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 677 | 4/5/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invest igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 175 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 4/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 679 | 4/6/2016 | Morrison & Foerster LLP | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 680 | 4/5/2016 | Morrison & Foerster LLP | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 681 | 4/5/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 176 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 4/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | eamdursky@omm.com; jgardner@donahue.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 683 | 4/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 684 | 4/5/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisition of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 685 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 177 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 4/5/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 687 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 688 | 4/5/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 689 | 4/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 178 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | 4/5/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 691 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 692 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 693 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 179 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 695 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 696 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 697 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 180 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 699 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 700 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 701 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 181 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 4/5/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 703 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 704 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 705 | 4/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 182 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | 4/5/2016 | Todd Hamblet <thamblet@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 707 | 4/5/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 708 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 709 | 4/5/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Todd Hamblet <thamblet@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 183 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 710 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 711 | 4/5/2016 | Morrison & Foerster LLP | Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Chris ian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 712 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 713 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 184 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 715 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 716 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 717 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 185 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 719 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 720 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 721 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 186 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 723 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 724 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 725 | 4/5/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 187 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 727 | 4/5/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 728 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 729 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 188 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 730 | 4/5/2016 | "Pierson, Niles A." <npierson@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 731 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 732 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 733 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 189 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 4/5/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Rosner, Joseph R." <jrosner@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 735 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 736 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 737 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 190 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 739 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 740 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 741 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 191 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 742 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 743 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 744 | 4/5/2016 | Joesph Rosner Niles Pierson | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 745 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 192 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 747 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 748 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 749 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 193 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 750 | 4/5/2016 | Joesph Rosner Niles Pierson | "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 751 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 752 | 4/5/2016 | Joesph Rosner Niles Pierson | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 753 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 194 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 754 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 755 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 756 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 757 | 4/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 195 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Rosner, Joseph R." <jrosner@mofo.com>; "Pierson, Niles A." <npierson@mofo.com>; "Ferrari, Anna <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 759 | 4/5/2016 | "Rosner, Joseph R." <jrosner@mofo.com> | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 760 | 4/5/2016 | Morrison & Foerster LLP | "Pierson, Niles A." <npierson@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 761 | 4/5/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Murata, Tritia M." <tmurata@mofo.com>; "Ferrari, Anna <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 196 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "An hony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 763 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 764 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; mfulginiti@strozfriedberg.com; hchew@strozfriedberg.com; Eric Amdursky <eamdursky@omm.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 765 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; mfulginiti@strozfriedberg.com; hchew@strozfriedberg.com; Eric Amdursky <eamdursky@omm.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 197 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 766 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; mfulginiti@strozfriedberg.com; hchew@strozfriedberg.com; Eric Amdursky <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 767 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 768 | 4/6/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 769 | 4/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 198 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 770 | 4/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 771 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 772 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Draft statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 773 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 199 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Draft agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 775 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 776 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 777 | 4/6/2016 | Angela Padilla <angela.padilla@uber.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Salle Yoo < Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 200 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | 4/6/2016 | Todd Hamblet <thamblet@uber.com> | Angela Padilla <angela.padilla@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Salle Yoo < Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 779 | 4/6/2016 | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 780 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 781 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 201 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 782 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 783 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 784 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 785 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 202 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 786 | 4/6/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 787 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 788 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 789 | 4/6/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 203 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | 4/6/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; jgardner@donahue.com | eamdursky@omm.com; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 791 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Judith Branham <jbranham@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 792 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 793 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 204 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 795 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 796 | 4/6/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com> | "Leigh, Jamie" <jleigh@cooley.com>; clymn@uber.com; Julie Xu <juliexu@uber.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 797 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 205 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 798 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 799 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 800 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 801 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 206 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 802 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 803 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 804 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 805 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 | 4/6/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 807 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 808 | 4/6/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 809 | 4/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 208 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 810 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 811 | 4/6/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 812 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 813 | 4/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 209 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | 4/6/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 815 | 4/5/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 816 | 4/7/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 817 | 4/7/2016 | Stroz Friedberg | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 210 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 819 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Draft Document concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquis ion of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 820 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Leigh, Jamie" <jleigh@cooley.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Draft Document concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquis ion of Ottomotto. Draft document regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 821 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 211 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com>; angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 823 | 4/7/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 824 | 4/7/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com> | eamdursky@omm.com; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; alewis2@donahue.com; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 825 | 4/7/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 212 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 4/7/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 827 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 828 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 829 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Draft Joint Defense Agreement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 213 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 830 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.  Draft Joint Defense Agreement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 831 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 832 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 214 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nDraft Joint Defense Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 834 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Joint Defense Agreement concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nDraft Joint Defense Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 835 | 4/7/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 836 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | angela.padilla@uber.com; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Jones, Brittany D." <bjones@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 215 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 838 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 839 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 840 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 216 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 842 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 843 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 217 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 845 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 846 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 847 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Julie Xu <juliexu@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 218 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 4/7/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 849 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 850 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 851 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 219 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 852 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 853 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 854 | 4/7/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 855 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 220 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 857 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 858 | 4/7/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 859 | 4/7/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Estimate concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Estimate regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 221 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 861 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 862 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 863 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 222 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 865 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 866 | 4/7/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 867 | 4/7/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 223 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 869 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 870 | 4/7/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 871 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 224 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi on of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 873 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 874 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 225 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | 4/7/2016 | Julie Xu <juliexu@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 876 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquis ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 877 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquis ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 878 | 4/7/2016 | Julie Xu <juliexu@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 226 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | 4/7/2016 | Justin Suhr <suhr@uber.com> | Julie Xu <juliexu@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 880 | 4/7/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 881 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 882 | 4/7/2016 | Angela Padilla <angela.padilla@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 227 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 4/7/2016 | Hanley Chew <hchew@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 884 | 4/6/2016 | Stroz Friedberg | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; eamdursky@omm.com; "John F. Gardner" <jgardner@donahue.com>; Judith Branham <jbranham@strozfriedberg.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 885 | 4/7/2016 | Andrew Glickman <andrew glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 886 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 228 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 888 | 4/7/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 889 | 4/7/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 890 | 4/7/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 229 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Anthony M. Lewis" <alewis2@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 892 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 893 | 4/7/2016 | Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 894 | 4/7/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Leigh, Jamie" <jleigh@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 230 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 895 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 896 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 897 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 898 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 231 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 900 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | andrew.glickman@uber.com; clymn@uber.com; juliexu@uber.com; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 901 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 902 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft Statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 232 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 4/7/2016 | Morrison & Foerster LLP | "Amdursky, Eric" <eamdursky@omm.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Draft Statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Draft Statement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 904 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 905 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 906 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 233 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 908 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 909 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 910 | 4/6/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 234 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 4/7/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 912 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 913 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 914 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 235 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 915 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 916 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 917 | 4/7/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 918 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 236 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 4/7/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Eric Amdursky and Adam Bentley and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 920 | 4/6/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; jgardner@donahue.com | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.

Draft agreement regarding information obtained from An hony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 921 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 922 | 4/7/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 237 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 4/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 924 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 925 | 4/8/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 926 | 4/8/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 238 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N. D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 4/8/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 928 | 4/8/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 929 | 4/8/2016 | Hanley Chew <hchew@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 239 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 931 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 932 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 240 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 934 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 935 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 241 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | 4/8/2016 | Stroz Friedberg | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Estimate prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Estimate regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 937 | 4/8/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; angela.padilla@uber.com; Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Leigh, Jamie" <jleigh@cooley.com>; Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 938 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; jgardner@donahue.com; "Alisa J. Baker (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 242 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 939 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 940 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 941 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 942 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 243 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 943 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 944 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 945 | 4/8/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email prepared jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 244 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 947 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 948 | 4/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 245 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 949 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 950 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 951 | 4/8/2016 | Stroz Friedberg | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 952 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 246 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Amdursky <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 954 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 955 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 956 | 4/8/2016 | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 247 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 958 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 959 | 4/8/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 960 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Draft statement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Draft statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 248 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 962 | 4/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 963 | 4/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 964 | 4/8/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 249 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 966 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 967 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 968 | 4/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 250 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 4/8/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 970 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 971 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com> | Salle Yoo <           "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 972 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | Salle Yoo <           "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 251 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | 4/9/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 974 | 4/9/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 975 | 4/9/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com> | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 976 | 4/9/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Scott Brown <sbrown@strozfriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 252 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 978 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Salle Yoo <                  Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 979 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 980 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 253 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 982 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 983 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 984 | 4/9/2016 | Salle Yoo < | Justin Suhr <suhr@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | AC, WP, & CI | | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 254 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 985 | 4/9/2016 | Justin Suhr <suhr@uber.com> | Salle Yoo < | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 986 | 4/9/2016 | Salle Yoo < | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 987 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Salle Yoo <                "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 988 | 4/9/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 255 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 4/9/2016 | Salle Yoo < | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 990 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | Salle Yoo <                    "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 991 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 992 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 256 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 994 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 995 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 996 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 257 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; clymn@uber.com | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 998 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; clymn@uber.com | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 999 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1000 | 4/9/2016 | John F. Gardner | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 258 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 4/9/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1002 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1003 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 259 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1005 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1006 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1007 | 4/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 260 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based on Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1009 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Bentley, Adam" <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1010 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 261 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1012 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1013 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 262 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1014 | 4/9/2016 | clymn@uber.com | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1015 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1016 | 4/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1017 | 4/9/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 263 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | 4/9/2016 | Justin Suhr <suhr@uber.com> | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1019 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1020 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 264 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | 4/9/2016 | clymn@uber.com | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1022 | 4/9/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1023 | 4/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 265 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1025 | 4/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1026 | 4/9/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1027 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 266 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028 | 4/9/2016 | Stroz Friedberg | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1029 | 4/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1030 | 4/9/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 267 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031 | 4/9/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1032 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1033 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 268 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | 4/9/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Leigh, Jamie" <jleigh@cooley.com>; Julie Xu <juliexu@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1035 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1036 | 4/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Justin Suhr <suhr@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; hamblet@uber.com; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 269 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | 4/10/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1038 | 4/10/2016 | Andrew Glickman <andrew glickman@uber.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1039 | 4/10/2016 | Justin Suhr <suhr@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1040 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 270 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | Ben Beerle <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1042 | 4/10/2016 | John Gardner | Ben Beerle <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1043 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1044 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 271 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | 4/10/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1046 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1047 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1048 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | Tate, Eric Akira <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 272 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1050 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1051 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1052 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Lymn Christian <clymn@uber.com>; Beerle Ben <bbeerle@cooley.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Glickman Andrew <andrew.glickman@uber.com>; Qi Nina <nina.qi@uber.com>; Hamblet Todd <thamblet@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA    Document 799-2    Filed 07/04/17    Page 273 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 4/10/2016 | John F. Gardner | Lymn Christian <clymn@uber.com>; Beerle Ben <bbeerle@cooley.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com>; Glickman Andrew <andrew.glickman@uber.com>; Qi Nina <nina.qi@uber.com>; Hamblet Todd <thamblet@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga on involving Google, regarding acquisition of Ottomotto.<br><br>Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1054 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1055 | 4/10/2016 | John Gardner | Christian Lymn <clymn@uber.com>; "Amdursky, Eric" <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga on involving Google, regarding acquisition of Ottomotto.<br><br>Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1056 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 274 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 4/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Ben ley, Adam" <abentley@omm.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1058 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Beerle, Ben" <bbeerle@cooley.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Sieben, Paul" <psieben@omm.com>; "Ben ley, Adam" <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1059 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1060 | 4/10/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 275 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1062 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Salle Yoo < Jus in Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1063 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | Todd Hamblet <thamblet@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Salle Yoo < Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1064 | 4/10/2016 | Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Salle Yoo < Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 276 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1066 | 4/10/2016 | Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1067 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1068 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 277 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1070 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1071 | 4/10/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1072 | 4/10/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP and Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 278 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1074 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1075 | 4/10/2016 | Morrison & Foerster | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1076 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 279 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1078 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1079 | 4/10/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Suhr Justin <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1080 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 280 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Suhr Jus in <suhr@uber.com>; angela.padilla@uber.com; Beerle Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1082 | 4/10/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1083 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Nina Qi <nina.qi@uber.com>; clymn@uber.com; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1084 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com>; clymn@uber.com; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 281 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 4/10/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | clymn@uber.com; Andrew Glickman <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1086 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Salle Yoo < | Suhr Jus in <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1087 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1088 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 282 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1090 | 4/11/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | Andrew Glickman <andrew.glickman@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1091 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 283 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1093 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1094 | 4/11/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1095 | 4/11/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 284 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1096 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1097 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1098 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 285 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lynm <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1100 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo < | Christian Lynm <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Aaron Melville <aaron@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1101 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lynm <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 286 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1103 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1104 | 4/11/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Aaron Melville <aaron@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1105 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 287 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Beerle, Ben" <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1107 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1108 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 288 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1110 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1111 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 289 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1113 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1114 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 290 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1116 | 4/11/2016 | "Jones, Brittany D." <bjones@cooley.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1117 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1118 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 291 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119 | 4/11/2016 | Stroz Friedberg | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Attachment prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Attachment regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1120 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1121 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1122 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 292 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 4/11/2016 | Salle Yoo < | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1124 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo <    Chris ian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1125 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Nina Qi <nina.qi@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1126 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Salle Yoo <    Chris ian Lymn <clymn@uber.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 293 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1127 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1128 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1129 | 4/11/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1130 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 294 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1132 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1133 | 4/11/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1134 | 4/11/2016 | Salle Yoo < | Christian Lymn <clymn@uber.com> | "Angela L. Padilla (angela padilla@uber.com)" <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com>; Todd Hamblet <thamblet@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 295 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Cameron Poetzscher <cameron@uber.com>; Chris ian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1136 | 4/11/2016 | Cameron Poetzscher <cameron@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1137 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1138 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nMemorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 296 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | "Amdursky, Eric" <eamdursky@omm.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1140 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1141 | 4/11/2016 | Chris ian Lymn <clymn@uber.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1142 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 297 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1143 | 4/11/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1144 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1145 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1146 | 4/11/2016 | Andrew Glickman <andrew.glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 298 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1148 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1149 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Sieben, Paul" <psieben@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1150 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 299 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 4/11/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | Cameron Poetzscher <cameron@uber.com> | "John F. Gardner" <jgardner@donahue.com>; Salle Yoo <                  "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Andrew Glickman (andrew glickman@uber.com)" <andrew.glickman@uber.com>; Justin Suhr <suhr@uber.com>; clymn@uber.com; "Tate, Eric Akira" <etate@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1152 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1153 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1154 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Andrew Glickman <andrew.glickman@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 300 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | 4/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1156 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1157 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1158 | 4/11/2016 | Julie Xu <juliexu@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | Andrew Glickman <andrew.glickman@uber.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 301 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1159 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1160 | 4/11/2016 | "Bentley, Adam" <abentley@omm.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Sieben, Paul" <psieben@omm.com>; "Trafford, Andy" <atrafford@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1161 | 4/11/2016 | Julie Xu <juliexu@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1162 | 4/11/2016 | Chris ian Lymn <clymn@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 302 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1164 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1165 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Document concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Document regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1166 | 4/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela padilla@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 303 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1167 | 4/10/2016 | Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Memorandum  prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum  regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1168 | 4/10/2016 | Stroz Friedberg | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1169 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1170 | 4/10/2016 | Morrison & Foerster LLP | clymn@uber.com; Cameron Poetzscher <cameron@uber.com>; "Beerle, Ben" <bbeerle@cooley.com>; Jus in Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com> | | | AC, WP, & CI | Draft agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 304 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | 4/11/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1172 | 4/11/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | Tate, Eric Akira <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1173 | 4/9/2016 | Morrison & Foerster LLP  O'Melveny & Myers LLP  Donahue Fitzgerald LLP  Levine & Baker LLP | Tate, Eric Akira <etate@mofo.com> | jgardner@donahue.com; Alisa Baker <abaker@levinebakerlaw.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Bentley, Adam" <aben ley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 305 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | "Beerle, Ben" <bbeerle@cooley.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1175 | 4/11/2016 | "Beerle, Ben" <bbeerle@cooley.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; Andrew Glickman <andrew.glickman@uber.com>; "Jones, Brittany D." <bjones@cooley.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1176 | 4/11/2016 | Andrew Glickman <andrew glickman@uber.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 306 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1178 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1179 | 4/11/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1180 | 4/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Angela L. Padilla (angela.padilla@uber.com)" <angela.padilla@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 307 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | 4/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1182 | 4/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1183 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1184 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 308 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | 4/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1186 | 4/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1187 | 4/20/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginii@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1188 | 4/20/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 309 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 4/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1190 | 4/20/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1191 | 4/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1192 | 4/22/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 310 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | 4/22/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1194 | 4/22/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1195 | 4/22/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 311 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | 4/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1197 | 4/22/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1198 | 4/25/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1199 | 4/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 312 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | 4/22/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1201 | 4/26/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1202 | 4/26/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 313 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | 4/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1204 | 4/28/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1205 | 4/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1206 | 4/30/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 314 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | 4/30/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1208 | 5/2/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1209 | 5/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1210 | 5/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 315 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1211 | 4/30/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1212 | 5/3/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1213 | 5/3/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 316 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | 5/3/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1215 | 5/3/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1216 | 5/3/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1217 | 5/3/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 317 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | 5/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulgini @strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquistion of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquistion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1219 | 5/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquistion of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1220 | 5/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquistion of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquistion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1221 | 5/4/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Hanley Chew <hchew@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquistion of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 318 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 5/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Hanley Chew (HChew@StrozFriedberg.com)" <hchew@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1223 | 5/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1224 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1225 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from diligenced employee and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 319 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Don Burnette and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1227 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1228 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1229 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 320 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1231 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1232 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1233 | 5/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Attachment to memorandum concerning legal analysis or advice, in an icipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Attachment to memorandum regarding information obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 321 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | 5/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1235 | 5/6/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeh J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1236 | 5/6/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 322 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1237 | 5/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1238 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1239 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Don Burnette and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1240 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Don Burnette and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 323 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1242 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1243 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1244 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 324 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1246 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1247 | 5/9/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1248 | 5/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 325 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | 5/3/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1250 | 5/3/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1251 | 5/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 326 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1252 | 5/13/2016 | Morrison & Foerster LLP Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1253 | 5/13/2016 | Morrison & Foerster LLP Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1254 | 5/13/2016 | sf3592-1@mofo.com | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 327 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 5/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1256 | 5/17/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1257 | 5/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 328 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | 5/13/2016 | Morrison & Foerster LLP Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1259 | 5/13/2016 | Morrison & Foerster LLP Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1260 | 5/17/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 329 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | 5/18/2016 | "Gillis, Donna Sherwinsky" <dgillis@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1262 | 5/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1263 | 5/18/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1264 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 330 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | 5/20/2016 | Morrison & Foerster | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1266 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1267 | 5/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1268 | 5/20/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 331 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1269 | 5/20/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1270 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1271 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1272 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 332 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1273 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1274 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1275 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1276 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 333 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1278 | 5/20/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1279 | 5/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1280 | 5/23/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 334 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | 5/23/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1282 | 5/23/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1283 | 5/23/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 335 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1284 | 5/23/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1285 | 5/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1286 | 5/23/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 336 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287 | 5/23/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1288 | 5/23/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1289 | 5/23/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 337 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1290 | 5/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1291 | 5/23/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1292 | 6/3/2016 | Justin Suhr <suhr@uber.com> | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 338 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | 6/3/2016 | Morrison & Foerster LLP | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1294 | 6/3/2016 | Stroz Friedberg | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1295 | 6/3/2016 | Stroz Friedberg | Angela Padilla <angela.padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 339 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | 6/3/2016 | Stroz Friedberg | Angela Padilla <angela_padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1297 | 6/3/2016 | Justin Suhr <suhr@uber.com> | Angela Padilla <angela_padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1298 | 6/3/2016 | Morrison & Foerster LLP | Angela Padilla <angela_padilla@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 340 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1299 | 6/8/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1300 | 6/8/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1301 | 6/8/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1302 | 6/8/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 341 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1304 | 6/24/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1305 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1306 | 6/24/2016 | Morrison & Foerster | Eric Friedberg (efriedberg@strozfriedberg.com) <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 342 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | 6/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1308 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1309 | 6/24/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1310 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 343 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | 6/24/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1312 | 6/29/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1313 | 6/29/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1314 | 6/29/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 344 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | 6/29/2016 | "McAfee, Carl B." <cmcafee@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1316 | 6/8/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1317 | 7/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1318 | 7/6/2016 | Morrison & Foerster LLP | "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Chart concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 345 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | 7/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1320 | 6/3/2016 | Morrison & Foerster LLP Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1321 | 6/3/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 346 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | 6/3/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1323 | 6/3/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1324 | 7/7/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | 7/7/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1326 | 7/7/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion to joint defense agreement involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1327 | 7/7/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 348 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | 7/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1329 | 7/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1330 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 349 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1331 | 7/15/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1332 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1333 | 7/15/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 350 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | 7/15/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Chart prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1335 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1336 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 351 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | 7/15/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1338 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1339 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1340 | 7/15/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 352 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1341 | 7/15/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1342 | 7/15/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1343 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1344 | 7/15/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 353 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | 7/15/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1346 | 7/15/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1347 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1348 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 354 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1349 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1350 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1351 | 7/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1352 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 355 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1354 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1355 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1356 | 7/16/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulgini@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 356 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 7/16/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1358 | 7/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1359 | 7/17/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1360 | 7/17/2016 | Stroz Friedberg | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 357 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1361 | 7/17/2016 | Stroz Friedberg | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Contract regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1362 | 7/17/2016 | Stroz Friedberg | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Contract regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1363 | 7/17/2016 | Stroz Friedberg | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Contract regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 358 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentaltiy | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | 5/2/2016 | Stroz Friedberg | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Contract prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Contract regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1365 | 7/17/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1366 | 7/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 359 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1367 | 7/17/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisit ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1368 | 7/17/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1369 | 7/17/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1370 | 7/17/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 360 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1372 | 7/18/2016 | Andrew Glickman <andrew glickman@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1373 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1374 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 361 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1376 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1377 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1378 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1380 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1381 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1382 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1384 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1385 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1386 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 364 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1388 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Ottomotto employee and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1389 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Signed by Soren Juelsgaard | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1390 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Signed by Anthony Levandowski | "Tate, Eric Akira" <etate@mofo.com>; Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 365 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N. D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1391 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Susan V. Szewczyk" <sszewczyk@donahue.com>; "Branden M. Clary" <bclary@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1392 | 7/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1393 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1394 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 366 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | 7/18/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1396 | 7/18/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1397 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1398 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 367 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1399 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1400 | 7/18/2016 | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1401 | 7/18/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1402 | 7/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 368 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1404 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1405 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1406 | 7/18/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 369 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1407 | 7/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1408 | 7/18/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1409 | 7/18/2016 | "Bentley, Adam" <abentley@omm.com> | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1410 | 3/21/2016 | Stroz Friedberg | Hanley Chew <hchew@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Julie Zawislak <jzawislak@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Sieben, Paul" <psieben@omm.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Protocol concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Protocol regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 370 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | 7/19/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; Julie Zawislak <jzawislak@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1412 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1413 | 7/19/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1414 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; eamdursky@omm.com; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 371 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1416 | 7/19/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1417 | 7/19/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1418 | 7/19/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 372 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, in anticipation of litigation involving Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1420 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1421 | 7/19/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1422 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 373 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1423 | 7/19/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1424 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1425 | 7/19/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1426 | 7/19/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 374 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1428 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1429 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1430 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 375 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431 | 7/19/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1432 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1433 | 7/19/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1434 | 7/19/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 376 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | bclary@donahue.com | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1436 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1437 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1438 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 377 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1440 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1441 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1442 | 7/19/2016 | "Branden M. Clary" <bclary@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Susan V. Szewczyk" <sszewczyk@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 378 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1444 | 7/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1445 | 7/19/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1446 | 7/20/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 379 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; eamdursky@omm.com | Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1448 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1449 | 7/20/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1450 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 380 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; eamdursky@omm.com | Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1452 | 7/20/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com | Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1453 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1454 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 381 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455 | 7/20/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1456 | 7/20/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1457 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1458 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 382 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1459 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1460 | 7/20/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1461 | 7/25/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1462 | 7/25/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 383 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | 7/26/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulgini i@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1464 | 7/26/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1465 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1466 | 7/26/2016 | Justin Suhr <suhr@uber.com> | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 384 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | 7/26/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1468 | 7/26/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1469 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1470 | 7/26/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 385 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1471 | 7/26/2016 | etate@mofo.com | Suhr Justin <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1472 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1473 | 7/26/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1474 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 386 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1476 | 7/26/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1477 | 7/26/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1478 | 7/28/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | eamdursky@omm.com | jgardner@donahue.com; abaker@levinebakerlaw.com; "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 387 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1479 | 7/28/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; abaker@levinebakerlaw.com; "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1480 | 7/28/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1481 | 7/28/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1482 | 7/28/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; abaker@levinebakerlaw.com | "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 388 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | 7/28/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1484 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1485 | 7/28/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1486 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 389 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | 7/28/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1488 | 7/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1489 | 8/1/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1490 | 8/1/2016 | "John F. Gardner" <jgardner@donahue.com> | Jose Palaguachi <jpalaguachi@strozfriedberg.com> | Mitchell Dobi <mdobi@strozfriedberg.com>; "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Attached email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 390 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1491 | 8/2/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1492 | 8/2/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1493 | 8/2/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1494 | 8/2/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 391 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | 8/2/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1496 | 8/2/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1497 | 8/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1498 | 8/2/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Chart prepared by consultant join ly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Chart regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 392 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1500 | 8/2/2016 | Stroz Friedberg | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1501 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 393 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | 8/2/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1503 | 8/2/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1504 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 394 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 8/3/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1506 | 8/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1507 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 395 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1509 | 8/3/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1510 | 8/3/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1511 | 8/2/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 396 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | 8/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1513 | 6/24/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1514 | 8/2/2016 | Morrison & Foerster LLP | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Summary concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Summary regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1515 | 8/2/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 397 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | 8/2/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1517 | 8/4/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1518 | 8/4/2016 | Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1519 | 8/4/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 398 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | 8/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1521 | 8/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1522 | 8/4/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1523 | 8/4/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Eric Amdursky <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 399 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | 8/4/2016 | Nina Qi <nina.qi@uber.com> | Justin Suhr <suhr@uber.com>; Christian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior RonAnthony Levandowski and Lior RonAnthony Levandowski and Lior Ron_and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1525 | 8/4/2016 | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; Nina Qi <nina.qi@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1526 | 8/4/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1527 | 8/4/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 400 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1528 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ward, Michael R." <mward@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bockman, Jonathan" <jbockman@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1529 | 8/4/2016 | "Ward, Michael R." <mward@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Bockman, Jonathan" <jbockman@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1530 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ward, Michael R." <mward@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1531 | 8/4/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 401 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532 | 8/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1533 | 8/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1534 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |
| 1535 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 402 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 8/5/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric (eamdursky@omm.com)" <eamdursky@omm.com>; abaker@levinebakerlaw.com; "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Report concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1537 | 8/5/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1538 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulgini i (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1539 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 403 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1540 | 8/5/2016 | "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1541 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1542 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1543 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; eamdursky@omm.com; Eric Friedberg <efriedberg@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 404 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | eamdursky@omm.com; jgardner@donahue.com; Eric Friedberg <efriedberg@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1545 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | eamdursky@omm.com; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1546 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; "Alisa J. Baker" <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1547 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulgini i@strozfriedberg.com> | jgardner@donahue.com; Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 405 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | eamdursky@omm.com; jgardner@donahue.com | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com; abaker@levinebakerlaw.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1549 | 8/5/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com>; "Alisa J. Baker" <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1550 | 8/5/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | jgardner@donahue.com; Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; bclary@donahue.com | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1551 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Suhr Justin <suhr@uber.com>; Qi Nina <nina.qi@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 406 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Branden M. Clary" <bclary@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1553 | 8/5/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1554 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1555 | 8/5/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 407 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1556 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1557 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1558 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1559 | 8/5/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 408 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | 8/5/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1561 | 8/5/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1562 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connec ion with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1563 | 3/21/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investiga ion Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 409 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1564 | 3/21/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investiga ion Report. Correspondence relating to investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1565 | 3/4/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investiga ion Report. Correspondence relating to investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1566 | 4/2/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investiga ion Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1567 | 4/12/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investiga ion Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1568 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investiga ion conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connec ion with potential acquisition of Ottomotto in anticipation of potential li igation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 410 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1569 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1570 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1571 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Report of forensic analysis prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1572 | 7/28/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1573 | 8/2/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report. Memorandum containing the mental impressions, conclusions, and opinions of the author prepared as part of investigation conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto in anticipation of potential litigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1574 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connection with potential acquisition of Ottomotto. Selection of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 411 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1576 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1577 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1578 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to Investigation Report.  Report of forensic analysis prepared as part of investiga ion conducted at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipation of litigation, re: due diligence in connec ion with potential acquisition of Ottomotto in anticipation of potential li igation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1579 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1580 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 412 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1582 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects  hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1583 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1584 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1585 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1586 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 413 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1588 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1589 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1590 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1591 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1592 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 414 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1593 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of document for inclusion in report reflects  hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1594 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1595 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1596 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1597 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1598 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto. Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 415 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto.  Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1600 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto.  Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1601 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto.  Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1602 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto.  Selec ion of document for inclusion in report reflects  hought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |
| 1603 | 8/5/2016 | Stroz Friedberg | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | | | AC, WP, & CI | Attachment to investigation report prepared at direction of counsel for Uber for purposes of providing legal advice to Uber, in anticipa ion of litigation, re: due diligence in connection with potential acquisi ion of Ottomotto.  Selec ion of documents for inclusion in report reflects thought process of investigators retained to perform investigation. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 416 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1605 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1606 | 8/5/2016 | Stroz Friedberg | Angela Padilla <angela.padilla@uber.com>; Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Report concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.  Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1607 | 8/6/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Bockman, Jonathan" <jbockman@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 417 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | 8/6/2016 | Stroz Friedberg | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Bockman, Jonathan" <jbockman@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1609 | 8/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1610 | 8/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1611 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 418 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Mary Fulginiti <mfulgini i@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1613 | 8/8/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1614 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1615 | 8/8/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concering legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 419 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | 8/8/2016 | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com) <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1617 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1618 | 8/8/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com) <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1619 | 8/8/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA    Document 799-2    Filed 07/04/17    Page 420 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com>" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1621 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1622 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1623 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 421 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1625 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1626 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1627 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 422 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1629 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1630 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1631 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 423 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1633 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1634 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1635 | 8/8/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 424 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1636 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1637 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1638 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1639 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 425 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1641 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1642 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1643 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 426 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1645 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1646 | 8/8/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1647 | 8/8/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 427 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1649 | 8/8/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1650 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1651 | 8/8/2016 | "Tate, Eric Akira" </o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 428 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1652 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1653 | 8/9/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Summary memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Summary memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1654 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1655 | 8/9/2016 | Morrison & Foerster LLP | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Summary memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Summary memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 429 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1656 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1657 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1658 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1659 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 430 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1661 | 8/9/2016 | Alisa Baker <abaker@levinebakerlaw.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Mary Fulginiti (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1662 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1663 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 431 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | 8/9/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1665 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1666 | 8/9/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1667 | 8/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 432 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1669 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1670 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1671 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 433 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. <br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1673 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. <br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1674 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. <br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1675 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 434 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1677 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1678 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1679 | 8/9/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 435 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1680 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1681 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1682 | 4/2/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeh J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisiion of Ottomotto.

Memorandum regarding informaion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigaion for he purpose of obtaining or giving legal advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1683 | 4/2/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisiion of Ottomotto.

Exhibit to memorandum regarding informaion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisiion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 436 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 4/2/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1685 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1686 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1687 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Don Burnette and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 437 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Don Burnette and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1689 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1690 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1691 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 438 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1693 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1694 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1695 | 5/9/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Soren Juelsgaard and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 439 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | 8/9/2016 | "O'Sullivan, Desmond P." <"/o=mofo/ou=site1/cn=recipients/cn=dosullivan"> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1697 | 3/21/2016 | John F. Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Summary concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Summary regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1698 | 3/28/2016 | John F. Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Illustration concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Illustration regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1699 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 440 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700 | 8/9/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1701 | 8/9/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1702 | 8/9/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1703 | 8/9/2016 | "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 441 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1705 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1706 | 8/10/2016 | clymn@uber.com | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1707 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 442 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | 8/10/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1709 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1710 | 8/10/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1711 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 443 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | 8/10/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1713 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1714 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1715 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 444 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1716 | 8/10/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1717 | 8/10/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1718 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1719 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 445 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | 8/10/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1721 | 8/10/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1722 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1723 | 8/10/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 446 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1725 | 8/10/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1726 | 8/10/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1727 | 8/10/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.   Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 447 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | 8/11/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1729 | 8/11/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1730 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com>; "Alisa J. Baker" <alisa@levinebakerlaw.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1731 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 448 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | 8/11/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1733 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com> | "Mary Fulgini i (MFulginiti@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1734 | 8/11/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1735 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 449 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1737 | 8/11/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1738 | 8/11/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1739 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 450 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1740 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1741 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1742 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 451 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1744 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1745 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1746 | 8/12/2016 | clymn@uber.com | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 452 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1748 | 8/12/2016 | John Gardner | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1749 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1750 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from  Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 453 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1752 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1753 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 454 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1755 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email  regarding information obtained from Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1756 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 455 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 8/12/2016 | John Gardner | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1758 | 8/12/2016 | Chris ian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1759 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 456 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1761 | 8/12/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1762 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1763 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 457 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | 8/12/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Cristina Antalik <cantalik@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1765 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Cristina Antalik <cantalik@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1766 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1767 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto..  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 458 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1768 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Cameron Poetzscher <cameron@uber.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1769 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1770 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1771 | 8/12/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; Cris ina Antalik <cantalik@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 459 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | 8/12/2016 | Cameron Poetzscher <cameron@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1773 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1774 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1775 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 460 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | 8/12/2016 | John Gardner | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter concerning information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1777 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com> | "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1778 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1779 | 8/12/2016 | John Gardner | "Cameron Poetzscher <cameron@uber.com> (cameron@uber.com)" <cameron@uber.com>; Jus in Suhr <suhr@uber.com>; clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 461 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | 8/12/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1781 | 8/12/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1782 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1783 | 8/12/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Cameron Poetzscher <cameron@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 462 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | 8/12/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1785 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1786 | 8/12/2016 | John Gardner | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1787 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 463 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788 | 8/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1789 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Amdursky, Eric" <eamdursky@omm.com>; Mary Fulgini i <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1790 | 8/12/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1791 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 464 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1793 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1794 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1795 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 465 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1797 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1798 | 8/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1799 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 466 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1801 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1802 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1803 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 467 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1804 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1805 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1806 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1807 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 468 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1809 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1810 | 8/12/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1811 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 469 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1812 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1813 | 8/12/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1814 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1815 | 8/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 470 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 8/12/2016 | John F. Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1817 | 8/12/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1818 | 8/13/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1819 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 471 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | 8/13/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1821 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement for fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1822 | 8/13/2016 | Stroz Friedberg | "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 472 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1824 | 8/13/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1825 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Christian Lymn (clymn@uber.com)" <clymn@uber.com>; Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 473 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1826 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner (JGardner@Donahue.com)" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1827 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | clymn@uber.com | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1828 | 8/13/2016 | clymn@uber.com | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1829 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 474 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 8/13/2016 | Chris ian Lymn <clymn@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1831 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; "Christian Lymn (clymn@uber.com)" <clymn@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email  regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1832 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1833 | 8/13/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 475 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1834 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Eric Friedberg (efriedberg@strozfriedberg.com)" <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1835 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1836 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1837 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 476 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1838 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1839 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1840 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 477 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841 | 4/5/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1842 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1843 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1844 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 478 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1846 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1847 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1849 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1850 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 480 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1852 | 8/13/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1853 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 481 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1854 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1855 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1856 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 482 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | 8/13/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1858 | 8/13/2016 | LockBox <lockbox@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1859 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 483 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1860 | 8/13/2016 | LockBox <lockbox@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1861 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1862 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 484 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1864 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1865 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1866 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 485 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1867 | 8/13/2016 | "Kim, Rudy Y." <rudykim@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1868 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1869 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1870 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 486 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1872 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1873 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1874 | 8/13/2016 | LockBox <lockbox@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Full |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 487 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1875 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1876 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1877 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1878 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 488 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1879 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1880 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1881 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 489 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 8/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1883 | 8/13/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1884 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Produce In-Part |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 490 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1885 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1886 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1887 | 8/14/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 491 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1889 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1890 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 492 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1892 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1893 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 493 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1895 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1896 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 494 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1898 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1899 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | Suhr Jus in <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 495 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | 8/14/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1901 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Judi h Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1902 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 496 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1904 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1905 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 497 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1907 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1908 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com> | Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 498 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1909 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1910 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1911 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 499 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | 8/14/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1913 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1914 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1915 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 500 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1917 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1918 | 8/14/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1919 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 501 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1920 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1921 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1922 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1923 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 502 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1924 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1925 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1926 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1927 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 503 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1929 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1930 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1931 | 8/14/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 504 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1932 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1933 | 8/14/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1934 | 8/15/2016 | Mitchell Dobi <mdobi@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1935 | 8/15/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; Mitchell Dobi <mdobi@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 505 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | 8/15/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; Mitchell Dobi <mdobi@strozfriedberg.com> | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1937 | 8/15/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com>; Mitchell Dobi <mdobi@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1938 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. <br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 506 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1939 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1940 | 8/15/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1941 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 507 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 8/15/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1943 | 8/15/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1944 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | Christian Lymn <clymn@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1945 | 8/16/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 508 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1946 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1947 | 8/16/2016 | Justin Suhr <suhr@uber.com> | | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1948 | 8/16/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1949 | 8/16/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 509 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Cameron Poetzscher <cameron@uber.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1951 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Judith Branham <jbranham@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1952 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1953 | 8/16/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 510 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | 8/16/2016 | Cameron Poetzscher <cameron@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1955 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1956 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | Christian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com>; Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1957 | 8/16/2016 | Chris ian Lymn <clymn@uber.com> | Cameron Poetzscher <cameron@uber.com> | Julie Xu <juliexu@uber.com>; Nina Qi <nina.qi@uber.com>; Justin Suhr <suhr@uber.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 511 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1958 | 8/16/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1959 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1960 | 8/16/2016 | "Efigenio, Kerry A." <kefigenio@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1961 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 512 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962 | 8/16/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1963 | 8/16/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1964 | 8/16/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.<br><br>Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 513 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965 | 8/16/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Exhibit to memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1966 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1967 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1968 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 514 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969 | 8/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1970 | 8/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1971 | 8/16/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1972 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 515 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1974 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1975 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 516 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1977 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1978 | 8/13/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 517 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentaily | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum  regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1980 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1981 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 518 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1983 | 8/13/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1984 | 8/13/2016 | LockBox <lockbox@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1985 | 8/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 519 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1986 | 8/13/2016 | LockBox <lockbox@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1987 | 8/16/2016 | "Van Nort, Diek O." <dvannort@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1988 | 8/16/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1989 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 520 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1991 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1992 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1993 | 8/17/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 521 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1995 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1996 | 8/17/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Summary prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Summary regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1997 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 522 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 1999 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2000 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2001 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 523 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2003 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2004 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2005 | 8/16/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Exhibit regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 524 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 8/16/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Exhibit regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2007 | 8/16/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Exhibit regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2008 | 8/16/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Exhibit prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 525 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2010 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2011 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2012 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 526 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2014 | 8/17/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2015 | 8/17/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2016 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 527 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 8/18/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, L. Ron, S. Juelsgaard and D. Burnette, and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2018 | 8/18/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2019 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 528 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2021 | 8/18/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker (alisa@levinebakerlaw.com) (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com>; "Tate, Eric Akira" <etate@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2022 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com>; "Alisa J. Baker (alisa@levinebakerlaw.com) (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Tate, Eric Akira" <etate@mofo.com>; "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2023 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 529 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 8/18/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2025 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2026 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com>; "Alisa J. Baker (alisa@levinebakerlaw.com) (alisa@levinebakerlaw.com)" <alisa@levinebakerlaw.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2027 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 530 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2028 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; eamdursky@omm.com; Scott Brown <sbrown@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2029 | 8/18/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; eamdursky@omm.com; Scott Brown <sbrown@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2030 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Eric Friedberg (EFriedberg@StrozFriedberg.com)" <efriedberg@strozfriedberg.com>; "Judith Branham (JBranham@StrozFriedberg.com)" <jbranham@strozfriedberg.com> | "Mary Fulgini i (MFulgini i@StrozFriedberg.com)" <mfulginiti@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "John F. Gardner" <jgardner@donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 531 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2031 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2032 | 8/18/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2033 | 8/18/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 532 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2035 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2036 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 533 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2037 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2038 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2039 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2040 | 8/18/2016 | "Biswas, Shouvik" <sbiswas@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 534 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2041 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2042 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2043 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Biswas, Shouvik" <sbiswas@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2044 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2045 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2046 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2047 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2048 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 536 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2049 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2050 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2051 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2052 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2054 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2055 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2056 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2057 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2058 | 8/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2059 | 8/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 539 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2060 | 8/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com>; clymn@uber.com; Todd Hamblet <thamblet@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron, Soren Juelgaard and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2061 | 8/19/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2062 | 8/19/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com> | Mary Fulginiti <mfulginiti@strozfriedberg.com>; Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 540 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2063 | 8/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2064 | 8/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2065 | 8/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 541 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 8/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2067 | 8/20/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2068 | 8/20/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2069 | 8/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 542 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | 8/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2071 | 8/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2072 | 8/30/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2073 | 8/30/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Addendum to report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Addendum to report regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 543 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074 | 8/31/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2075 | 8/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2076 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 544 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2077 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2078 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2079 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 545 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2081 | 8/31/2016 | Judith Branham <jbranham@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Lior Ron, Don Burnette, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2082 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 546 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2083 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Don Burnette and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2084 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Lior Ron and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2085 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 547 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | 8/13/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Amdursky, Eric" <eamdursky@omm.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Mary Fulginiti <mfulginiti@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2087 | 8/31/2016 | LockBox <lockbox@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2088 | 8/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Kim, Rudy Y." <rudykim@mofo.com>; "Biswas, Shouvik" <sbiswas@mofo.com> | "O'Sullivan, Desmond P." <dosullivan@mofo.com>; "Van Nort, Diek O." <dvannort@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 548 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2089 | 8/31/2016 | LockBox <lockbox@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2090 | 9/1/2016 | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2091 | 9/1/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2092 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 549 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093 | 9/6/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2094 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2095 | 9/6/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 550 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2096 | 9/6/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2097 | 9/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2098 | 9/6/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | 9/7/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2100 | 9/7/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2101 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 552 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2103 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2104 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigaion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further invesigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2105 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisiion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 553 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2107 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2108 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2109 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 554 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2110 | 9/12/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2111 | 9/12/2016 | John Gardner | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2112 | 9/12/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2113 | 9/12/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 555 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | 9/16/2016 | "Tate, Eric Akira" <"/o=mofo/ou=site1/cn=recipients/cn=etate"> | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2115 | 8/19/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2116 | 8/19/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2117 | 6/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | Suhr Justin <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 556 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2118 | 9/16/2016 | Morrison & Foerster LLP | Suhr Justin <suhr@uber.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2119 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2120 | 9/16/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2121 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 557 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122 | 9/16/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2123 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2124 | 9/16/2016 | Morrison & Foerster LLP | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2125 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 558 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2126 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2127 | 9/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2128 | 9/16/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2129 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 559 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2131 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2132 | 9/16/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 560 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133 | 9/16/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2134 | 8/18/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2135 | 8/18/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 561 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136 | 9/18/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2137 | 9/18/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2138 | 9/18/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 562 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2139 | 9/19/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2140 | 9/19/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2141 | 9/21/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acqui ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 563 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2142 | 9/21/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette and Soren Juelsgaard and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2143 | 9/21/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Memoradum prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern  and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2144 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 564 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145 | 9/21/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement for further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2146 | 9/21/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern  and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2147 | 9/21/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; Melanie Maugeri <mmaugeri@strozfriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard and Colin Sebern and shared pursuant to joint defense agreement for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 565 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2148 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2149 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2150 | 9/18/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 566 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | 9/21/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2152 | 9/21/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons | Morrison & Foerster LLP | Privileged |
| 2153 | 9/18/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.

Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 567 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2155 | 9/12/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2156 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2157 | 9/21/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2158 | 9/21/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2159 | 9/21/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 569 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2160 | 9/22/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2161 | 9/23/2016 | Justin Suhr <suhr@uber.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2162 | 9/23/2016 | Stroz Friedberg | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 570 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 9/23/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2164 | 9/23/2016 | Stroz Friedberg | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2165 | 9/26/2016 | Mary Fulginiti <mfulginiti@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 571 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2166 | 9/26/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2167 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2168 | 9/26/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabe h J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 572 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2169 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2170 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2171 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 573 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2172 | 9/26/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2173 | 9/25/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2174 | 6/8/2005 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC & WP | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2175 | 6/8/2005 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC & WP | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 574 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2176 | 9/26/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2177 | 9/23/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2178 | 9/27/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 575 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 9/27/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2180 | 9/27/2016 | Stroz Friedberg | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2181 | 9/27/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 576 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182 | 9/27/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nInvoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2183 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2184 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Silverman, Robert N." <rsilverman@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 577 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 9/28/2016 | Stroz Friedberg | "Silverman, Robert N." <rsilverman@mofo.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Protocol concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Protocol regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2186 | 9/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2187 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Silverman, Robert N." <rsilverman@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2188 | 9/28/2016 | Stroz Friedberg | "Silverman, Robert N." <rsilverman@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Invoice prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 578 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189 | 9/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2190 | 9/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2191 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2192 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 579 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2193 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2194 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2195 | 9/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2196 | 9/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 580 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 10/3/2016 | "Amdursky, Eric" <eamdursky@omm.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2198 | 10/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Amdursky, Eric" <eamdursky@omm.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2199 | 10/3/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2200 | 10/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 581 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2201 | 10/3/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2202 | 10/3/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2203 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2204 | 10/4/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 582 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2205 | 10/4/2016 | Stroz Friedberg | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2206 | 9/26/2016 | Mary Fulginiti <mfulgini i@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to fur her investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2207 | 10/4/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Spreadsheet prepared by consultant jointly retained by counsel to par ies to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 583 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2208 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2209 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2210 | 10/4/2016 | "Ferrari, Anna" <"/o=mofo/ou=site1/cn=recipients/cn=aferrari"> | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 584 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2211 | 10/4/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2212 | 10/4/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2213 | 10/6/2016 | Justin Suhr <suhr@uber.com> | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2214 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 585 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga tion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2216 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2217 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2218 | 10/6/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 586 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2220 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2221 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto.  Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2222 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquis ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 587 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2223 | 10/6/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judith Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2224 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2225 | 10/6/2016 | Morrison & Foerster LLP | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com>; Judi h Branham <jbranham@strozfriedberg.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2226 | 10/13/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 588 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227 | 10/13/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2228 | 10/20/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2229 | 10/20/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2230 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 589 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2231 | 10/28/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2232 | 8/11/2016 | John Gardner | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2233 | 10/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 590 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2234 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2235 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2236 | 10/28/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2237 | 10/28/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Spreadsheet concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Spreadsheet regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 591 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2238 | 10/28/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2239 | 10/28/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2240 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2241 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-2 Filed 07/04/17 Page 592 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | 10/29/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2243 | 10/29/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2244 | 10/29/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto. Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2245 | 10/29/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron and shared pursuant to joint defense agreement to further investiga ion for  he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 593 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2246 | 10/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Gonzalez, Arturo J." <agonzalez@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2247 | 10/30/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2248 | 10/30/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2249 | 10/30/2016 | Stroz Friedberg | "Tate, Eric Akira" <etate@mofo.com>; "Gonzalez, Arturo J." <agonzalez@mofo.com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto.<br><br>Memorandum regarding informa ion obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investiga ion for he purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 594 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2250 | 10/31/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2251 | 8/10/2016 | Morrison & Foerster | Justin Suhr <suhr@uber.com> | "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. Memorandum regarding informa ion obtained from Anthony Levandowski, Don Burnette, Lior Ron, and Colin Sebern and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2252 | 10/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "MacLean, Teresa Angela" <tmaclean@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 595 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | 10/31/2016 | "Ferrari, Anna" <aferrari@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2254 | 11/1/2016 | "Dolphin, Rachel S." <rdolphin@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2255 | 3/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2256 | 3/3/2016 | Morrison & Foerster LLP | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Draft agreement concerning legal analysis or advice, in anticipation of li igation involving Google, regarding acquisi ion of Ottomotto.  Draft agreement regarding information obtained from An hony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipa ion of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 11/1/2016 | "Dolphin, Rachel S." <rdolphin@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Moore, Debra L." <debramoore@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2258 | 11/1/2016 | "MacLean, Teresa Angela" <tmaclean@mofo.com> | "Tate, Eric Akira" <etate@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisi ion of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2259 | 11/2/2016 | "Tate, Eric Akira" <etate@mofo.com> | Justin Suhr <suhr@uber.com>; Nicole Bartow <nbartow@uber.com> | Angela Padilla <angela.padilla@uber.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2260 | 11/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 597 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2261 | 11/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2262 | 11/9/2016 | "John F. Gardner" <jgardner@donahue.com> | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2263 | 11/9/2016 | "Tate, Eric Akira" <etate@mofo.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "John F. Gardner" <jgardner@donahue.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2264 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "John F. Gardner" <jgardner@donahue.com>; Eric Friedberg <efriedberg@strozfriedberg.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-2  Filed 07/04/17  Page 598 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2265 | 11/10/2016 | "John F. Gardner" <jgardner@donahue.com> | Eric Friedberg <efriedberg@strozfriedberg.com>; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litiga ion involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2266 | 11/10/2016 | Eric Friedberg <efriedberg@strozfriedberg.com> | jgardner@donahue.com; "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2267 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Tate, Eric Akira" <etate@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com>; "Ferrari, Anna" <aferrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2268 | 11/10/2016 | "Tate, Eric Akira" <etate@mofo.com> | "Ferrari, Anna" <aferrari@mofo.com> | "Crandall-Whittom, Elizabeth J." <ecrandallwhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further inves igation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |

Case 3:17-cv-00939-WHA   Document 799-2   Filed 07/04/17   Page 599 of 599

Waymo LLC v. Uber Technologies, Inc., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Privilege Log Associated with March 31, 2017 Production of Doc Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 11/18/2016 | "Crandall-Whittom, Elizabeth J." <"/o=mofo/ou=site1/cn=recipients/cn=ecrandall"> | "McAfee, Carl B." <cmcafee@mofo.com>; "Mendoza, Ana Silvia" <amendoza@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2270 | 11/18/2016 | Morrison & Foerster LLP | "McAfee, Carl B." <cmcafee@mofo.com>; "Mendoza, Ana Silvia" <amendoza@mofo.com> | | | AC, WP, & CI | Invoice concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Invoice regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in Morrison & Foerster LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Morrison & Foerster LLP | Privileged |
| 2271 | | | | | | | **INTENTIONALLY LEFT BLANK** | Maintained in Morrison & Foerster LLP's internal and secured records repository | To the best of Uber's knowledge, this document has not been received by unauthorized | Morrison & Foerster LLP | |
| 2272 | | | | | | | **INTENTIONALLY LEFT BLANK** | Maintained in Morrison & Foerster LLP's internal and secured records repository | To the best of Uber's knowledge, this document has not been received by unauthorized | Morrison & Foerster LLP | |
| 2273 | | | | | | | **INTENTIONALLY LEFT BLANK** | Maintained in Morrison & Foerster LLP's internal and secured records repository | To the best of Uber's knowledge, this document has not been received by unauthorized | Morrison & Foerster LLP | |
| 2274 | | | | | | | **INTENTIONALLY LEFT BLANK** | Maintained in Morrison & Foerster LLP's internal and secured records repository | To the best of Uber's knowledge, this document has not been received by unauthorized | Morrison & Foerster LLP | |