# EXHIBIT 2

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/18/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Bentley, Adam <abentley@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 2 | 3/18/2016 | Bentley, Adam <abentley@omm.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 3 | 3/18/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm com>; Sieben, Paul <psieben@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 4 | 3/19/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 5 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg (efriedberg@strozfriedberg.com) <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 3/21/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg (efriedberg@strozfriedberg.com) <efriedberg@strozfriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 7 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg com> | Lior Ron < Mary Fulginiti <MFulginiti@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 8 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo com>; Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 9 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo com> | Bentley, Adam <abentley@omm.com>; Kim, Rudy Y. (RudyKim@mofo com) <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 10 | 3/22/2016 | Hanley Chew <HChew@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com>; Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA0911 7> | Tate, Eric Akira <ETate@mofo com>; Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Sieben, Paul <psieben@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 12 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 13 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 14 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA0911 7> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 15 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA0911 7> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 5 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 3/22/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 17 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Letter regarding legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 18 | 3/22/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 19 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 20 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 22 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 23 | 3/22/2016 | Morrison & Foerster LLP | John F. Gardner <JGardner@Donahue.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Outline concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Outline regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 24 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Lior Ron < Bentley, Adam <abentley@omm.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 25 | 3/22/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Bentley, Adam <abentley@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 27 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 28 | 3/22/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; HChew@StrozFriedberg.com <HChew@StrozFriedberg com>; MFulginiti@StrozFriedberg com <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 29 | 3/22/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA0911 7> | Eric Friedberg <EFriedberg@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 30 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 3/22/2016 | John Gardner | Eric Friedberg <EFriedberg@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 32 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 33 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 34 | 3/22/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com>; Eric Akira Tate (etate@mofo com) <etate@mofo.com> | Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 35 | 3/23/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm com>; 'etate@mofo com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 3/23/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 37 | 3/23/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg.com> | Bentley, Adam <abentley@omm.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 38 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 39 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 40 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 42 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 43 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 44 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 45 | 3/31/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 47 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo com>; Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 48 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 49 | 3/31/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 50 | 3/31/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 52 | 3/31/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 53 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 54 | 4/1/2016 | Hanley Chew <HChew@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 55 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 13 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 57 | 4/1/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 58 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 59 | 4/1/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 60 | 4/1/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 4/1/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 62 | 4/1/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Judith Branham <JBranham@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 63 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 64 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com> | 'etate@mofo com' <etate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 65 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 67 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 68 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 69 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 70 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ronand shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 4/2/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 72 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 73 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 74 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue com <JGardner@Donahue.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 75 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 77 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 78 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 79 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'etate@mofo.com' <etate@mofo.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

6/13/2017

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 4/2/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'etate@mofo com' <etate@mofo com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo.com>; 'RudyKim@mofo com' <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 81 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; JGardner@Donahue.com <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 82 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 83 | 4/2/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com> | 'ETate@mofo com' <ETate@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 85 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 86 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 87 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com> | John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 20 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 4/2/2016 | Hanley Chew <HChew@StrozFriedberg com> | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 89 | 4/2/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and Don Burnette and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 90 | 4/2/2016 | Hanley Chew <HChew@StrozFriedberg com> | Tate, Eric Akira <ETate@mofo com>; John F. Gardner <JGardner@Donahue com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 91 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 92 | 4/2/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; John F. Gardner <JGardner@Donahue.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 4/3/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo com>; John F. Gardner <JGardner@Donahue com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whitom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 94 | 4/3/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo com>; John F. Gardner <JGardner@Donahue com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whitom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 95 | 4/3/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; 'AFerrari@mofo.com' <AFerrari@mofo com>; Amdursky, Eric <eamdursky@omm.com>; 'RudyKim@mofo.com' <RudyKim@mofo.com>; Sieben, Paul <psieben@omm com>; 'JGardner@Donahue.com' <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 96 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com>; Amdursky, Eric <eamdursky@omm.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; John F. Gardner <JGardner@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 97 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 4/3/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 99 | 4/3/2016 | John F. Gardner <JGardner@Donahue.com> | Hanley Chew <HChew@StrozFriedberg.com>; 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 100 | 4/3/2016 | Hanley Chew <HChew@StrozFriedberg com> | John F. Gardner <JGardner@Donahue.com>; 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 101 | 4/3/2016 | Hanley Chew <HChew@StrozFriedberg com> | 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 102 | 4/3/2016 | Stroz Friedberg | 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 104 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 105 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 106 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com>; 'ETate@mofo com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 107 | 4/4/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com>; 'ETate@mofo com' <ETate@mofo.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 109 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 110 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 111 | 4/4/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 112 | 4/4/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 4/4/2016 | John F. Gardner <JGardner@Donahue.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Hanley Chew <HChew@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Tate, Eric Akira <ETate@mofo com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 114 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg com) <HChew@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 115 | 4/5/2016 | Ferrari, Anna <AFerrari@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm com> | Tate, Eric Akira <ETate@mofo com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 116 | 4/5/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | 'ETate@mofo.com' <ETate@mofo.com>; 'JGardner@Donahue com' <JGardner@Donahue.com>; 'AFerrari@mofo.com' <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 117 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 26 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 119 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 120 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 121 | 4/5/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 122 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'JGardner@Donahue com' <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 4/5/2016 | Tate, Eric Akira <ETate@mofo.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo com>; Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg com>; Mary Fulginiti (MFulginiti@StrozFriedberg.com) <MFulginiti@StrozFriedberg.com>; Hanley Chew (HChew@StrozFriedberg.com) <HChew@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 124 | 4/6/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 125 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 126 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 127 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 4/7/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | John F. Gardner <JGardner@Donahue.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 129 | 4/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 130 | 4/7/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 131 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 132 | 4/8/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 134 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 135 | 4/8/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Ferrari, Anna <AFerrari@mofo com>; Kim, Rudy Y. <RudyKim@mofo.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com>; Alisa Baker <abaker@levinebakerlaw.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 136 | 4/8/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; John F. Gardner <JGardner@Donahue com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 137 | 4/8/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; John F. Gardner <JGardner@Donahue com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 4/9/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna <AFerrari@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 139 | 4/9/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 140 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 141 | 4/9/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Sieben, Paul <psieben@omm com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 142 | 4/10/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 144 | 4/10/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 145 | 4/10/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | | | | AC, WP, & CI | Memorandum concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 146 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 147 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | < | Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 4/10/2016 | Amdursky, Eric <eamdursky@omm.com> | < | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 149 | 4/10/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 150 | 4/10/2016 | Stroz Friedberg<br>Morrison & Foerster LLP<br>O'Melveny & Myers LLP<br>Donahue Fitzgerald LLP<br>Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 151 | 4/10/2016 | Stroz Friedberg | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com>; Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 152 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 4/11/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 154 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 155 | 4/11/2016 | Stroz Friedberg | Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 156 | 4/11/2016 | Stroz Friedberg | Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 158 | 4/11/2016 | Stroz Friedberg Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 159 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 160 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 161 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com>; Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 4/11/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo com>; 'etate@mofo.com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 163 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; 'AFerrari@mofo.com' <AFerrari@mofo com>; 'etate@mofo.com' <etate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nMemorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 164 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 165 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com>; Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nStatement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 166 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com>; Tate, Eric Akira <ETate@mofo com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nStatement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 168 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 169 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 170 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 171 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo com>; Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stroz Friedberg | Tate, Eric Akira <ETate@mofo com>; Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com> | | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 173 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com>; Tate, Eric Akira <ETate@mofo com> | JGardner@Donahue com <JGardner@Donahue com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 174 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com>; Tate, Eric Akira <ETate@mofo com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 175 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com>; Tate, Eric Akira <ETate@mofo com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Sieben, Paul <psieben@omm com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 38 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 4/11/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Cameron Poetzscher <cameron@uber com> | John F. Gardner <JGardner@donahue.com>; Salle Yoo < Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Andrew Glickman (andrew.glickman@uber.com) <andrew.glickman@uber com>; Justin Suhr <suhr@uber.com>; clymn@uber.com <clymn@uber.com>; Tate, Eric Akira <ETate@mofo com>; Hanley Chew <HChew@StrozFriedberg com>; Eric Friedberg <EFriedberg@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 177 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | 'Eric Friedberg' <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | 'Hanley Chew' <HChew@StrozFriedberg.com>; 'Mary Fulginiti' <MFulginiti@StrozFriedberg.com>; 'Scott Brown' <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 178 | 4/11/2016 | Stroz Friedberg | 'Eric Friedberg' <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm com> | 'Hanley Chew' <HChew@StrozFriedberg.com>; 'Mary Fulginiti' <MFulginiti@StrozFriedberg.com>; 'Scott Brown' <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 179 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP Stoz Friedberg | Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 181 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 182 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 183 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Kim, Rudy Y. <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 184 | 4/11/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 4/11/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 186 | 4/10/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 187 | 4/11/2016 | Morrison & Foerster LLP O'Melveny & Myers LLP Donahue Fitzgerald LLP Levine & Baker LLP | Tate, Eric Akira <ETate@mofo.com> | JGardner@Donahue com <JGardner@Donahue.com>; Alisa Baker <abaker@levinebakerlaw.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo.com>; Kim, Rudy Y. (RudyKim@mofo.com) <RudyKim@mofo.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Statement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Statement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 188 | 4/11/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 189 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 4/12/2016 | Morrison & Foerster LLP Stroz Friedberg | Julie Zawislak <JZawislak@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 191 | 4/12/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 192 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 193 | 4/12/2016 | Julie Zawislak <JZawislak@StrozFriedberg.com> | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 194 | 4/12/2016 | Stroz Friedberg | Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg com> | | AC, WP, & CI | Memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Memorandum regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 196 | 4/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Ferrari, Anna <AFerrari@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 197 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 198 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 199 | 4/12/2016 | Stroz Friedberg | Amdursky, Eric <eamdursky@omm.com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com> | | AC, WP, & CI | Agreement prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Agreement regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 201 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 202 | 4/12/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 203 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo com>; Eric Friedberg <EFriedberg@StrozFriedberg com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 204 | 4/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 4/12/2016 | Ferrari, Anna <AFerrari@mofo.com> | Scott Brown <SBrown@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 206 | 4/12/2016 | Scott Brown <SBrown@StrozFriedberg.com> | Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Eric Friedberg <EFriedberg@StrozFriedberg com>; Tate, Eric Akira <ETate@mofo com> | Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 207 | 4/13/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo.com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 208 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg com> | etate@mofo com <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 209 | 4/15/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'JGardner@Donahue com' <JGardner@Donahue.com> | 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 211 | 4/15/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg com> | Eric Akira Tate - Morrison & Foerster LLP (etate@mofo com) <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Hanley Chew <HChew@StrozFriedberg com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 212 | 4/16/2016 | Lior Ron < | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 213 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 214 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 216 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 217 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 218 | 4/16/2016 | John F. Gardner <JGardner@Donahue.com> | Amdursky, Eric <eamdursky@omm.com> | Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 219 | 5/5/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 5/5/2016 | Stroz Friedberg O'Melveny & Myers LLP | Tate, Eric Akira <ETate@mofo com>; Ferrari, Anna (AFerrari@mofo com) <AFerrari@mofo com> | | | AC, WP, & CI | Exhibit to memorandum prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nExhibit to memorandum regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 221 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 222 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Amdursky, Eric <eamdursky@omm.com> | Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 223 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | Tate, Eric Akira <ETate@mofo.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 224 | 7/20/2016 | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com> | Ferrari, Anna <AFerrari@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Case 3:17-cv-00939-WHA Document 799-3 Filed 07/04/17 Page 48 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 226 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 227 | 7/20/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 228 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 229 | 7/20/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 7/20/2016 | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Crandall-Whittom, Elizabeth J. <ECrandallWhittom@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 231 | 7/25/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 232 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 233 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 234 | 7/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Case 3:17-cv-00939-WHA  Document 799-3  Filed 07/04/17  Page 50 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 7/29/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Reynolds, Hayley <hreynolds@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 236 | 8/6/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 237 | 8/6/2016 | Stroz Friedberg | Tate, Eric Akira (ETate@mofo.com) <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; abaker@levinebakerlaw.com <abaker@levinebakerlaw.com>; John F. Gardner (JGardner@Donahue.com) <JGardner@Donahue.com>; Ferrari, Anna (AFerrari@mofo.com) <AFerrari@mofo com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 238 | 8/7/2016 | Amdursky, Eric </O=OMM/OU=LA/CN=NORTH AMERICA/CN=NEWPORT BEACH/CN=USERS/CN=EJA09117> | adam@ot.to <adam@ot to> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 8/7/2016 | Stroz Friedberg | adam@ot.to <adam@ot to> | | | AC, WP, & CI | Report prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Report regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 240 | 8/9/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 241 | 8/9/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com>; Sieben, Paul <psieben@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 242 | 8/12/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot to>; Sieben, Paul <psieben@omm com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 244 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 245 | 8/12/2016 | John Gardner | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nLetter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 246 | 8/12/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com>; Ferrari, Anna <AFerrari@mofo com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 247 | 8/12/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Judith Branham <JBranham@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 249 | 8/13/2016 | Judith Branham <JBranham@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 250 | 8/13/2016 | Stroz Friedberg | Tate, Eric Akira <ETate@mofo com>; Amdursky, Eric <eamdursky@omm.com>; Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 251 | 8/13/2016 | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Judith Branham <JBranham@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 8/13/2016 | Judith Branham <JBranham@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 253 | 8/14/2016 | Judith Branham <JBranham@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 254 | 8/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com> | Judith Branham <JBranham@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com>; Cristina Antalik <CAntalik@StrozFriedberg.com>; Jessica Madore <JMadore@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 255 | 8/15/2016 | Stroz Friedberg | | | | AC, WP, & CI | Letter prepared by consultant jointly retained by counsel to parties to joint defense agreement for purposes of providing legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 8/18/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 257 | 8/18/2016 | Amdursky, Eric <eamdursky@omm.com> | adam@ot.to <adam@ot to> | | | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 258 | 8/18/2016 | Tate, Eric Akira <ETate@mofo.com> | Eric Friedberg <EFriedberg@StrozFriedberg com>; Ferrari, Anna <AFerrari@mofo.com>; Judith Branham <JBranham@StrozFriedberg com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 259 | 8/18/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | 'AFerrari@mofo.com' <AFerrari@mofo com>; Judith Branham <JBranham@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; 'etate@mofo com' <etate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; Scott Brown <SBrown@StrozFriedberg.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 260 | 8/18/2016 | Ferrari, Anna <AFerrari@mofo.com> | Eric Friedberg (EFriedberg@StrozFriedberg.com) <EFriedberg@StrozFriedberg.com>; Judith Branham (JBranham@StrozFriedberg.com) <JBranham@StrozFriedberg.com> | Mary Fulginiti (MFulginiti@StrozFriedberg com) <MFulginiti@StrozFriedberg.com>; Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com>; John F. Gardner <JGardner@Donahue.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 8/19/2016 | Judith Branham <JBranham@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Ferrari, Anna <AFerrari@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Eric Friedberg <EFriedberg@StrozFriedberg.com>; Melanie Maugeri <MMaugeri@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 262 | 10/12/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 263 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and Lior Ron and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 264 | 10/13/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 265 | 10/13/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 267 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 268 | 10/14/2016 | Adam Bentley <adam@ot.to> | Amdursky, Eric <eamdursky@omm.com> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 269 | 10/28/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 270 | 8/12/2016 | John Gardner | Amdursky, Eric <eamdursky@omm.com> | | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 272 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 273 | 10/14/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 274 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Letter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 275 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.

Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 277 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 278 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 279 | 10/14/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email providing legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 280 | 8/12/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 10/14/2016 | John Gardner | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nLetter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 282 | 10/13/2016 | Amdursky, Eric <eamdursky@omm.com> | Adam Bentley <adam@ot.to> | Sieben, Paul <psieben@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 283 | 3/17/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Julie Zawislak <JZawislak@StrozFriedberg.com>; Scott Brown <SBrown@StrozFriedberg.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 284 | 3/21/2016 | Eric Friedberg <EFriedberg@StrozFriedberg.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nEmail regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 285 | 3/21/2016 | John Gardner | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | Hanley Chew <HChew@StrozFriedberg.com>; Mary Fulginiti <MFulginiti@StrozFriedberg.com> | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.\n\nLetter regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 3/21/2016 | Tate, Eric Akira <ETate@mofo.com> | 'John F. Gardner' <JGardner@Donahue.com>; Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 287 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 288 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 289 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Amdursky, Eric <eamdursky@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 290 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Eric Friedberg <EFriedberg@StrozFriedberg.com>; Hanley Chew <HChew@StrozFriedberg.com> | Mary Fulginiti <MFulginiti@StrozFriedberg.com>; Julie Zawislak <JZawislak@StrozFriedberg.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com>; Tate, Eric Akira <ETate@mofo.com>; Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 3/21/2016 | Bentley, Adam </O=OMM/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BENTLEY, ADAMA57> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com> | Kim, Rudy Y. <RudyKim@mofo.com>; Sieben, Paul <psieben@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 292 | 3/21/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com>; Bentley, Adam <abentley@omm.com> | Kim, Rudy Y. <RudyKim@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 293 | 3/22/2016 | John F. Gardner <JGardner@Donahue.com> | Tate, Eric Akira <ETate@mofo.com> | Bentley, Adam <abentley@omm.com>; Amdursky, Eric <eamdursky@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 294 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 295 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 4/9/2016 | Bentley, Adam <abentley@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 297 | 4/9/2016 | Beerle, Ben <bbeerle@cooley.com> | Bentley, Adam <abentley@omm.com>; Sieben, Paul <psieben@omm.com>; Jones, Brittany D. <bjones@cooley.com>; Trafford, Andy <atrafford@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Lior Ron < | Cameron Poetzscher <cameron@uber.com>; Nina Qi <nina.qi@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Leigh, Jamie <jleigh@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Eric Akira Tate <ETate@mofo.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 298 | 4/10/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 299 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com> | Beerle, Ben <bbeerle@cooley.com>; John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Andrew Glickman <andrew.glickman@uber.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 300 | 4/10/2016 | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | John F. Gardner <JGardner@Donahue.com>; Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina.qi@uber.com>; Angela L. Padilla (angela.padilla@uber.com) <angela.padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.<br><br>Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

Case 3:17-cv-00939-WHA   Document 799-3   Filed 07/04/17   Page 64 of 65

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email seeking legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 302 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@oreem.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 303 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com> | Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Tate, Eric Akira <ETate@mofo com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com>; Anthony M. Lewis <ALewis2@Donahue.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 304 | 4/11/2016 | Christian Lymn <clymn@uber.com> | John F. Gardner <JGardner@Donahue.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 305 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |

**Defts' Amended Suppl Privilege Log Associated with March 31, 2017 Production of Docs Identifying Potential Privilege Change Based on Judge Corley's Order**

| Priv Log No. | Document Date | Sent By / Author | Recipients | CC | BCC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) | Potential Privilege Change Based On Judge Corley's Order |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 4/11/2016 | John F. Gardner <JGardner@Donahue.com> | Christian Lymn <clymn@uber.com>; Amdursky, Eric <eamdursky@omm.com>; Beerle, Ben <bbeerle@cooley.com> | Tate, Eric Akira <ETate@mofo.com>; Justin Suhr <suhr@uber.com>; Nina Qi <nina qi@uber com>; Angela L. Padilla (angela.padilla@uber.com) <angela padilla@uber.com>; Cameron Poetzscher <cameron@uber.com>; Sieben, Paul <psieben@omm.com>; Bentley, Adam <abentley@omm.com> | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |
| 307 | 4/12/2016 | Jones, Brittany D. <bjones@cooley.com> | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Bentley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber com>; Angela Padilla <angela padilla@uber com>; Nina Qi <nina qi@uber com>; Leigh, Jamie <jleigh@cooley com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue com>; Lior Ron < | | AC, WP, & CI | Email concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Email regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Privileged |
| 308 | 4/12/2016 | Stroz Friedberg | Sieben, Paul <psieben@omm.com>; Trafford, Andy <atrafford@omm.com> | Bentley, Adam <abentley@omm.com>; Uhlman, Kyle S. <kuhlman@omm.com>; Beerle, Ben <bbeerle@cooley.com>; Andrew Glickman <andrew.glickman@uber com>; Ferrari, Anna <AFerrari@mofo.com>; Cameron Poetzscher <cameron@uber.com>; Christian Lymn <clymn@uber.com>; Julie Xu <juliexu@uber.com>; Justin Suhr <suhr@uber com>; Angela Padilla <angela padilla@uber com>; Nina Qi <nina qi@uber com>; Leigh, Jamie <jleigh@cooley com>; Tate, Eric Akira <ETate@mofo.com>; John F. Gardner <JGardner@Donahue.com>; Anthony M. Lewis <ALewis2@Donahue com>; Lior Ron < | | AC, WP, & CI | Letter concerning legal analysis or advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto.  Letter regarding information obtained from Anthony Levandowski, Lior Ron, Don Burnette, Soren Juelsgaard, and/or Colin Sebern and shared pursuant to joint defense agreement to further investigation for the purpose of obtaining or giving legal advice, in anticipation of litigation involving Google, regarding acquisition of Ottomotto. | Maintained in O'Melveny & Myers LLP's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | O'Melveny & Myers LLP | Produce In-Part or In-Full |