# EXHIBIT C
# FILED UNDER SEAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 4/15/2017 | Yong Lee | Joe Spiegler, Esq. | Angela Padilla, Esq.; Salle Yoo, Esq.; Sidney Majalya, Esq. | AC | Email reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Joe Spiegler |
| 2 | | 4/15/2017 | Angela Padilla, Esq. | Joe Sullivan, Esq. | | AC | Email reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 3 | | 5/8/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | Joe Spiegler, Esq.;Candace Kelly, Esq. | AC; WP | Email reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Joe Spiegler |
| 4 | | 5/11/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 5 | | 5/11/2017 | Wilmer Hale | | | AC; WP | Attached document reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 6 | | 6/6/2017 | Angela Padilla, Esq. | Joe Spiegler, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 7 | | 6/8/2017 | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis and seeking legal advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 8 | | 6/8/2017 | | | | AC | Attached May 5, 2017 Jacobs letter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 9 | | 6/8/2017 | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis and seeking legal advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 10 | | 6/8/2017 | | | | AC | Attached April 19, 2017 Jacobs letter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 11 | | 6/8/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com] | AC | Email reflecting legal analysis and seeking legal advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 12 | | 6/12/2017 | Ashley Mittman | Angela Padilla, Esq. | Yong Lee;Pam Oyanagi | WP | Email reflecting legal analysis regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 13 | | 6/12/2017 | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis and seeking legal advice regarding Jacobs investigation and potential litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 14 | | 6/12/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email regarding collection of documents per attorney request related to internal investigation regarding Jacob's allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 15 | | 6/12/2017 | | | | AC; WP | Attached zip folder of documents collected per attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 16 | | 6/13/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email reflecting discussion by counsel of settlement demand for the purposes of the Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 17 | | 6/13/2017 | Angela Padilla, Esq. | Craig Clark, Esq.;Joe Sullivan, Esq. | | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

1 of 60

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | 6/13/2017 | | | | AC; WP | Document reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 19 | | 6/13/2017 | Joe Sullivan, Esq. | Angela Padilla, Esq.;Craig Clark, Esq. | | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 20 | | 6/13/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 21 | | 6/13/2017 | | | | AC; WP | Attached email collected per attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 22 | | 6/13/2017 | Craig Clark, Esq. | Joe Sullivan, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 23 | | 6/13/2017 | Angela Padilla, Esq. | Craig Clark, Esq. | Joe Sullivan, Esq. | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 24 | | 6/13/2017 | Joe Sullivan, Esq. | Angela Padilla, Esq. | Craig Clark, Esq. | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 25 | | 6/13/2017 | Craig Clark, Esq. | Angela Padilla, Esq. | Joe Sullivan, Esq. | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 26 | | 6/14/2017 | Jeff Jones | Angela Padilla, Esq.;Nicholas Gicinto | Mat Henley | AC; WP | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 27 | | 6/14/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC | Email reflecting attorney request related to internal investigation regarding Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 28 | | 6/14/2017 | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com];bwenter@littler.com; Jason Allen, Esq. | | AC; WP | Email discussing settlement demand for the purposes of the Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 29 | | 6/14/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing settlement demand for the purposes of the Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 30 | | 6/14/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 31 | | 6/14/2017 | Wilmer Hale | | | AC; WP | Memorandum providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 32 | | 6/14/2017 | Wilmer Hale | | | AC; WP | Memorandum providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 33 | | 6/14/2017 | Angela Padilla, Esq. | TLee@littler.com;bwenter@littler.com; Jason Allen, Esq. | | AC; WP | Email providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 34 | | 6/14/2017 | Wilmer Hale | | | AC; WP | Memorandum providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | 6/14/2017 | Wilmer Hale | | | AC; WP | Memorandum providing legal analysis or advice in anticipation of litigation and regarding the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 36 | | 6/19/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email discussing draft mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 37 | | 6/19/2017 | | | | AC; WP | Attorney draft of mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 38 | | 6/20/2017 | Angela Padilla, Esq. | Clayton Halunen [halunen@halunenlaw.com] | | Cal. Evid. Code 1119 | Email reflecting discussion by counsel of settlement demand for the purposes of the Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 39 | | 6/20/2017 | Lichtenbaum, Greta [glichtenbaum@omm.com] | Angela Padilla, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Bookin, Daniel [dbookin@omm.com];Taylor, Damali A. [dtaylor@omm.com];Rothstein, James K. [jrothstein@omm.com] | AC; WP | Email providing legal advice and analysis regarding the Jacobs' allegations and internal investigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 40 | | 6/20/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | AC; WP | Email providing legal advice and analysis regarding the Jacobs' allegations and internal investigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 41 | | 6/20/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@fenwick.com] | Salle Yoo, Esq. | AC; WP | Email reflecting legal advice and analysis regarding the Jacobs' allegations and internal investigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 42 | | 6/20/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.; Jason Allen, Esq. | | AC; WP | Email discussing draft mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 43 | | 6/20/2017 | | | | AC; WP | Attorney draft of mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 44 | | 6/20/2017 | | | | AC; WP | Attorney draft of mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 45 | | 6/20/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 46 | | 6/20/2017 | | | | AC; WP | Attorney draft of mediation statement for Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 47 | | 6/21/2017 | Raymond Galaviz | Stephanie Chow [Stephanie@mediatednegotiations.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email reflecting discussion by counsel related to participation in Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 48 | | 6/21/2017 | Bunzel, Sharon M. [sbunzel@omm.com] | Lichtenbaum, Greta [glichtenbaum@omm.com]; Angela Padilla, Esq. | Bookin, Daniel [dbookin@omm.com];Taylor, Damali A. [dtaylor@omm.com];Rothstein, James K. [jrothstein@omm.com] | AC; WP | Email reflecting legal advice and analysis regarding the Jacobs' allegations and internal investigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 49 | | 6/22/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | Liane Hornsey | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 50 | | 6/23/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | | 6/23/2017 | Salle Yoo, Esq. | Matt Kallman | Angela Padilla, Esq.;Jill Hazelbaker | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 52 | | 6/23/2017 | Matt Kallman | Salle Yoo, Esq. | Angela Padilla, Esq.;Jill Hazelbaker | AC; WP | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 53 | | 6/23/2017 | Salle Yoo, Esq. | Matt Kallman | Angela Padilla, Esq.;Jill Hazelbaker | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 54 | | 6/23/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC | Email reflecting legal advice regarding internal investigations re Jacobs allegations and disclosure to prosecutors. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 55 | | 6/23/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email concerning legal analysis regarding internal investigations and litigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 56 | | 6/23/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | | AC; WP | Email concerning legal advice regarding re: Jacob's allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 57 | | 6/23/2017 | | | | AC; WP | Chart reflecting legal advice regarding re: Jacob's allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 58 | | 6/23/2017 | | | | AC; WP | Memorandum reflecting legal advice regarding re: Jacob's allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 59 | | 6/25/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC | Email concerning legal analysis or advice regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 60 | | 6/25/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC | Email concerning legal analysis or advice regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 61 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 62 | | 6/26/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 63 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 64 | | 6/26/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | Angela Padilla, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 65 | | 6/26/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 66 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 67 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | Angela Padilla, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | | AC; WP | Email concerning legal analysis regarding potential litigation and settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 69 | | 6/26/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | AC; WP | Email concerning legal analysis regarding potential litigation and settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 70 | | 6/26/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | AC; WP | Email concerning legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 71 | | 6/26/2017 | Salle Yoo, Esq. | Jill Hazelbaker;Matt Kallman | Angela Padilla, Esq. | AC; WP | Email concerning legal analysis regarding potential litigation and settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 72 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | Gordon Davidson [GDavidson@fenwick.com];Susan Muck [SMuck@Fenwick.com] | AC | Email concerning internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 73 | | 6/26/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@Fenwick.com] | Gordon Davidson [GDavidson@fenwick.com] | AC | Email concerning internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 74 | | 6/26/2017 | Susan Muck [SMuck@Fenwick.com] | Yong Lee | Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 75 | | 6/26/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | Angela Padilla, Esq.;Gordon Davidson [GDavidson@fenwick.com] | AC | Email providing legal analysis or advice regarding internal investigation re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 76 | | 6/27/2017 | Yong Lee | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 77 | | 6/27/2017 | Susan Muck [SMuck@Fenwick.com] | Yong Lee | Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 78 | | 6/27/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | Angela Padilla, Esq.;Gordon Davidson [GDavidson@fenwick.com] | AC | Email reflecting legal advice regarding internal investigations re Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 79 | | 6/27/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC | Email concerning legal analysis regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 80 | | 6/27/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Gordon Davidson [GDavidson@fenwick.com];Yong Lee | AC | Email providing legal advice regarding internal investigations re Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 81 | | 6/27/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Gordon Davidson [GDavidson@fenwick.com];Yong Lee | AC | Email reflecting legal advice regarding internal investigations re Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 82 | | 6/27/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | AC | Email concerning legal analysis regarding potential litigation and settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 83 | | 6/29/2017 | Angela Padilla, Esq. | Matt Kallman;Jill Hazelbaker;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | Susan Muck [smuck@fenwick.com];Salle Yoo, Esq.;Patrick Robbins [probbins@shearman.com] | AC; WP | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | | 6/29/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Matt Kallman;Jill Hazelbaker;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | Susan Muck [smuck@fenwick.com];Salle Yoo, Esq. | AC; WP | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 85 | | 6/29/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC | Email concerning legal analysis or advice regarding internal investigation re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 86 | | 6/29/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC | Email concerning legal analysis or advance regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 87 | | 6/29/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.;Matt Kallman;Jill Hazelbaker;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | Salle Yoo, Esq.;Patrick Robbins [probbins@shearman.com] | AC; WP | Email concerning legal analysis regarding internal investigations re: Jacobs' allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 88 | | 6/30/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | | AC | Email concerning legal analysis of Jacobs settlement | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 89 | | 6/30/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 90 | | 6/30/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 91 | | 6/30/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 92 | | 6/30/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 93 | | 6/30/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 94 | | 6/30/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | Susan Muck [smuck@fenwick.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 95 | | 6/30/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | Susan Muck [smuck@fenwick.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 96 | | 6/30/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 97 | | 6/30/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC | Email concerning legal analysis of Jacobs settlement | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 98 | | 6/30/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC | Email concerning legal analysis of Jacobs settlement | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | | 6/30/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC | Email concerning legal analysis of Jacobs settlement | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 100 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 101 | | 7/1/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 102 | | 7/1/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 103 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 104 | | 7/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 105 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 106 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 107 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 108 | | 7/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 109 | | 7/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 110 | | 7/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 111 | | 7/3/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.; Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 112 | | 7/3/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com];Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Salle Yoo, Esq. | AC; WP | Email providing legal analysis regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 113 | | 7/3/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | Angela Padilla, Esq. | AC | Email concerning legal analysis or advice regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | | 7/3/2017 | Salle Yoo, Esq. | Arianna Huffington;Matt Cohler [matt@benchmark.com];Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Susan Muck [SMuck@fenwick.com];Martin Flumenbaum [mflumenbaum@paulweiss.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 115 | | 7/3/2017 | Patrick Robbins [PRobbins@Shearman.com] | Arianna Huffington;Matt Cohler [matt@benchmark.com];Trujillo, David [DTrujillo@tpg.com] | Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.; Angela Padilla, Esq.; Susan Muck [smuck@fenwick.com]; Bradford Berenson [BBerenson@tpg.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 116 | | 7/3/2017 | Arianna Huffington | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Trujillo, David [DTrujillo@tpg.com];Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.;Angela Padilla, Esq.;Susan Muck [smuck@fenwick.com]; Bradford Berenson [BBerenson@tpg.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 117 | | 7/3/2017 | Matt Cohler [matt@benchmark.com] | Patrick Robbins [PRobbins@Shearman.com] | Arianna Huffington;Trujillo, David [DTrujillo@tpg.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.;Angela Padilla, Esq.; Susan Muck [smuck@fenwick.com]; Bradford Berenson [BBerenson@tpg.com];David Mills [dmills@dmills.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 118 | | 7/3/2017 | Berenson, Bradford [BBerenson@tpg.com] | Matt Cohler [matt@benchmark.com] | Patrick Robbins [PRobbins@Shearman.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.;Angela Padilla, Esq.; Susan Muck [smuck@fenwick.com]; David Mills [dmills@dmills.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 119 | | 7/3/2017 | Matt Cohler [matt@benchmark.com] | Berenson, Bradford [BBerenson@tpg.com] | Patrick Robbins [PRobbins@Shearman.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.;Angela Padilla, Esq.;Susan Muck [smuck@fenwick.com]; David Mills [dmills@dmills.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | | 7/3/2017 | Arianna Huffington | Matt Cohler [matt@benchmark.com] | Patrick Robbins [PRobbins@Shearman.com]; David [DTrujillo@tpg.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Salle Yoo, Esq.;Angela Padilla, Esq.;[Susan Muck] smuck@fenwick.com;Bradford Berenson [BBerenson@tpg.com];David Mills [dmills@dmills.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 121 | | 7/3/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.; Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs and competitive intelligence policies. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 122 | | 7/3/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs and competitive intelligence policies. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 123 | | 7/3/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq.; Matt Kallman; Jill Hazelbaker; Lee, Theodora [tlee@littler.com]; Jason Allen, Esq. | Salle Yoo, Esq.;'Patrick Robbins' [probbins@shearman.com] | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 124 | | 7/3/2017 | Salle Yoo, Esq. | Berenson, Bradford [BBerenson@tpg.com] | Matt Cohler [matt@benchmark.com];Patrick Robbins [PRobbins@shearman.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com]; Angela Padilla, Esq.; Susan Muck [smuck@fenwick.com]; David Mills [dmills@dmills.com] | AC; WP | Email providing legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 125 | | 7/3/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 126 | | 7/3/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Susan Muck [smuck@fenwick.com] | AC | Email concerning legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 127 | | 7/3/2017 | Jill Hazelbaker | Angela Padilla, Esq. | Matt Kallman | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 128 | | 7/4/2017 | Angela Padilla, Esq. | Jill Hazelbaker | Matt Kallman | AC; WP | Email providing legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 129 | | 7/4/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq. | Susan Muck [smuck@fenwick.com] | AC; WP | Email providing legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 130 | | 7/4/2017 | Angela Padilla, Esq. | Jill Hazelbaker;Salle Yoo, Esq. | | AC; WP | Email providing legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 131 | | 7/4/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Susan Muck [smuck@fenwick.com] | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | | 7/4/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Salle Yoo, Esq.;Susan Muck [smuck@fenwick.com];Jill Hazelbaker | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 133 | | 7/4/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 134 | | 7/4/2017 | Jill Hazelbaker | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com];Salle Yoo, Esq.;Susan Muck [smuck@fenwick.com] | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 135 | | 7/4/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Patrick Robbins [probbins@shearman.com];Jill Hazelbaker | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 136 | | 7/4/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs and competitive intelligence policy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 137 | | 7/4/2017 | Angela Padilla, Esq. | Jill Hazelbaker | Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq.; Susan Muck [smuck@fenwick.com] | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 138 | | 7/4/2017 | Salle Yoo, Esq. | Jill Hazelbaker | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 139 | | 7/4/2017 | Angela Padilla, Esq. | Salle Yoo, Esq.;Jill Hazelbaker | Susan Muck [SMuck@fenwick.com];Patrick Robbins [PRobbins@shearman.com] | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs and competitive intelligence policies. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 140 | | 7/4/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Jill Hazelbaker; Susan Muck [smuck@fenwick.com] | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs and competitive intelligence policies. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 141 | | 7/4/2017 | Jill Hazelbaker | Salle Yoo, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 142 | | 7/4/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Salle Yoo, Esq.;Jill Hazelbaker; Susan Muck [smuck@fenwick.com] | AC | Email concerning legal analysis or advice regarding potential litigation and/or settlement with Jacobs and competitive intelligence policies. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | | 7/4/2017 | Susan Muck [SMuck@Fenwick.com] | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Jill Hazelbaker | AC; WP | Email providing legal advice in anticipation of litigation regarding internal investigations re Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 144 | | 7/4/2017 | Jill Hazelbaker | Susan Muck [SMuck@Fenwick.com] | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding internal investigations re Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 145 | | 7/4/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com];Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | | AC; WP | Email reflecting legal advice in anticipation of litigation regarding internal investigations re Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 146 | | 7/4/2017 | Patrick Robbins [PRobbins@Shearman.com] | Salle Yoo, Esq. | Susan Muck [smuck@fenwick.com]; Angela Padilla, Esq. | AC; WP | Email discussing legal advice relating to Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 147 | | 7/4/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Jill Hazelbaker; Susan Muck [smuck@fenwick.com] | AC; WP | Email discussing legal advice relating to Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 148 | | 7/5/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Salle Yoo, Esq.;Jill Hazelbaker; Susan Muck [smuck@fenwick.com] | AC; WP | Email discussing legal advice relating to Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 149 | | 7/5/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | | AC | Email discussing legal advice relating to settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 150 | | 7/5/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Emails discussing potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 151 | | 7/5/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | | AC | Email discussing potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 152 | | 7/5/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 153 | | 7/5/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Salle Yoo, Esq.;Jill Hazelbaker; Susan Muck [smuck@fenwick.com] | AC; WP | Email reflecting legal advice in anticipation of litigation regarding internal investigations re Jacobs allegations and potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 154 | | 7/5/2017 | Matt Kallman | Arianna Huffington;Matt Cohler [matt@benchmark.com]; David [DTrujillo@tpg.com]; Salle Yoo, Esq.;Angela Padilla, Esq. | Jill Hazelbaker | AC | Email requesting legal advice regarding response to Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 155 | | 7/5/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | | AC; WP | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 156 | | 7/5/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Jill Hazelbaker;Susan Muck [smuck@fenwick.com] | AC; WP | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | 7/5/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | | AC; WP | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 158 | | 7/5/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Stephanie Chow [Stephanie@mediatednegotiations.com];Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 159 | | 7/6/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com]; Jason Allen, Esq. | | AC; WP | Email discussing potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 160 | | 7/6/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 161 | | 7/6/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 162 | | 7/6/2017 | Salle Yoo, Esq. | Angela Padilla, Esq.; Todd Hamblet, Esq. | Robert Wu, Esq. | AC; WP | Email discussing legal issues relating to Special Matters Committee. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 163 | | 7/6/2017 | | | | AC; WP | Draft resolution re Special Matters Committee. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 164 | | 7/6/2017 | | | | AC; WP | Draft resolution re Special Matters Committee. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 165 | | 7/6/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 166 | | 7/6/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | AC; WP | Email requesting legal advice regarding competitive intelligence policy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 167 | | 7/6/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | AC | Email requesting legal advice regarding competitive intelligence policy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 168 | | 7/6/2017 | | | | AC | Draft competitive analysis policy with attorney notes | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 169 | | 7/6/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 170 | | 7/6/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 171 | | 7/6/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 172 | | 7/6/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 173 | | 7/6/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Susan Muck [smuck@fenwick.com] | | AC; WP | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | | 7/6/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 175 | | 7/6/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com]; Salle Yoo, Esq.;Jason Allen, Esq. | | AC; WP | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 176 | | 7/6/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Jason Allen, Esq. | | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 177 | | 7/7/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Salle Yoo, Esq.;Jason Allen, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 178 | | 7/7/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Jason Allen, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 179 | | 7/7/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 180 | | 7/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq.;Salle Yoo, Esq. | AC | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 181 | | 7/7/2017 | Todd Hamblet, Esq. | Angela Padilla, Esq.;Salle Yoo, Esq. | Robert Wu, Esq. | AC | Email discussing legal advice re Special Matters Committee. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 182 | | 7/7/2017 | | | | AC; WP | Comments on draft resolution re Special Matters Committee. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 183 | | 7/7/2017 | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington; Berenson, Bradford [bberenson@tpg.com]; Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com]; Susan Muck [smuck@fenwick.com] | AC; WP | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 184 | | 7/7/2017 | Susan Muck [SMuck@Fenwick.com] | Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington; Berenson, Bradford [bberenson@tpg.com]; Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 185 | | 7/7/2017 | Susan Muck [SMuck@Fenwick.com] | Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington; Berenson, Bradford [bberenson@tpg.com]; Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 186 | | 7/7/2017 | | | | AC | Draft board resolution regarding special matters committee attached to email seeking legal advice re same. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | 7/7/2017 | Susan Muck [SMuck@Fenwick.com] | Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;Berenson, Bradford [bberenson@tpg.com];Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 188 | | 7/7/2017 | | | | AC; WP | Draft board resolution regarding special matters committee related to investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 189 | | 7/7/2017 | Berenson, Bradford [BBerenson@tpg.com] | Susan Muck [SMuck@Fenwick.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com];PRobbins @Shearman.com;Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 190 | | 7/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing settlement strategy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 191 | | 7/7/2017 | Trujillo, David [DTrujillo@tpg.com] | Berenson, Bradford [BBerenson@tpg.com] | Susan Muck [SMuck@Fenwick.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Patrick Robbins [PRobbins@Shearman.com]; David Mills [dmills@dmills.com]; Matt Cohler [matt@benchmark.com]; Arianna Huffington; Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 192 | | 7/7/2017 | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Berenson, Bradford [BBerenson@tpg.com];Susan Muck [SMuck@Fenwick.com]; Patrick Robbins [PRobbins@Shearman.com]; Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington; Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing legal advice re Special Matters Committee and mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 193 | | 7/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing settlement strategy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 194 | | 7/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing settlement strategy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 195 | | 7/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing settlement strategy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 196 | | 7/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing Special Matters Committee legal issues. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | | 7/7/2017 | Salle Yoo, Esq. | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Berenson, Bradford [BBerenson@tpg.com];Susan Muck [SMuck@fenwick.com]; Patrick Robbins [PRobbins@shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington; Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 198 | | 7/7/2017 | Susan Muck [SMuck@fenwick.com] | Salle Yoo, Esq.;Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Berenson, Bradford [BBerenson@tpg.com]; Patrick Robbins [PRobbins@shearman.com]; Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington; Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 199 | | 7/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussion of settlement strategy. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 200 | | 7/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing Special Matters Committee legal issues. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 201 | | 7/7/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@fenwick.com] | Gordon Davidson [GDavidson@fenwick.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice provided in anticipation of litigation regarding potential settlement of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 202 | | 7/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal advice provided in anticipation of litigation regarding potential settlement of this case, potential settlement of Jacobs allegations, and indemnification of company employees. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 203 | | 7/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email discussing setttlement of Jacobs claims. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 204 | | 7/7/2017 | Arianna Huffington | Berenson, Bradford [BBerenson@tpg.com] | Susan Muck [SMuck@fenwick.com]; Flumenbaum, Martin [mflumenbaum@paulweiss.com]; Patrick Robbins [PRobbins@shearman.com]; Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Salle Yoo, Esq.; Angela Padilla, Esq.; Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing setttlement of Jacobs claims. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 205 | | 7/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email discussing legal advice provided in anticipation of litigation regarding potential settlement of this case, potential settlement of Jacobs allegations, and indemnification of company employees. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | | 7/7/2017 | Matt Cohler [matt@benchmark.com] | Salle Yoo, Esq.;Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Berenson, Bradford [bberenson@tpg.com];Susan Muck [SMuck@Fenwick.com]; Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Arianna Huffington; Angela Padilla, Esq. | AC; WP | Email discussing communication with mediator. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 207 | | 7/7/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq. | Berenson, Bradford [BBerenson@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Angela Padilla, Esq.; Flumenbaum, Martin [mflumenbaum@paulweiss.com] | AC; WP | Email reflecting legal advice and analysis regarding the special matters committee related to the investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 208 | | 7/7/2017 | | | | AC; WP | Draft of board resolution regarding special matters committee related to the investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 209 | | 7/7/2017 | | | | AC; WP | Draft of board resolution regarding special matters committee related to the investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 210 | | 7/7/2017 | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Susan Muck [SMuck@Fenwick.com];Salle Yoo, Esq. | Berenson, Bradford [BBerenson@tpg.com];PRobbins@Shearman.com;Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington; Angela Padilla, Esq. | AC; WP | Email reflecting legal advice and analysis regarding the special matters committee related to the investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 211 | | 7/8/2017 | Salle Yoo, Esq. | Susan Muck [SMuck@Fenwick.com] | Berenson, Bradford [BBerenson@tpg.com]; Patrick Robbins [PRobbins@Shearman.com]; Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Angela Padilla, Esq.; Flumenbaum, Martin [mflumenbaum@paulweiss.com] | AC; WP | Email reflecting legal advice and analysis regarding the special matters committee related to the investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 212 | | 7/8/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 213 | | 7/8/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 214 | | 7/8/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 215 | | 7/8/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | | 7/8/2017 | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | Gordon Davidson [GDavidson@fenwick.com] | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 217 | | 7/8/2017 | Angela Padilla, Esq. | Susan Muck [SMuck@Fenwick.com] | Salle Yoo, Esq.;Gordon Davidson [GDavidson@fenwick.com] | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 218 | | 7/8/2017 | Susan Muck [SMuck@Fenwick.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Gordon Davidson [GDavidson@fenwick.com] | AC; WP | Email reflecting request for and provision of legal advice in anticipation of litigation regarding investigation of the Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 219 | | 7/8/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 220 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 221 | | 7/8/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 222 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington; David Trujillo [dtrujillo@tpg.com] | Martin Flumenbaum [mflumenbaum@paulweiss.com]; David Mills [dmills@dmills.com]; David Trujillo; Bereson, Bradford [BBerenson@tpg.com]; Susan Muck [smuck@fenwick.com]; Gregory P. Joseph [gjoseph@JHA.COM]; Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 223 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 224 | | 7/8/2017 | Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com]; Arianna Huffington; Martin Flumenbaum [mflumenbaum@paulweiss.com]; David Mills [dmills@dmills.com];Berenson, Bradford [BBerenson@tpg.com]; Susan Muck [smuck@fenwick.com]; Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 225 | | 7/8/2017 | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com]; Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation and requesting legal advice and analysis regarding Jacobs' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com]; David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com]; Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacob's mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 227 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacob's mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 228 | | 7/8/2017 | Berenson, Bradford [BBerenson@tpg.com] | Patrick Robbins [PRobbins@Shearman.com] | David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com]; Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 229 | | 7/8/2017 | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com]; David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 230 | | 7/8/2017 | Salle Yoo, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacob's mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 231 | | 7/8/2017 | Susan Muck [SMuck@Fenwick.com] | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com]; David I Trujillo [BBerenson@tpg.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacob's mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | | 7/8/2017 | David Mills [dmills@dmills.com] | Susan Muck [SMuck@Fenwick.com] | Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com]; David I Trujillo [BBerenson@tpg.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 233 | | 7/8/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Theodora Lee [tlee@littler.com];Jason Allen, Esq. | | AC | Email discussing mediator's recommendation and requesting legal advice regarding Jacbos' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 234 | | 7/8/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Theodora Lee [tlee@littler.com] | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacbos' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 235 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 236 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 237 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 238 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 239 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 240 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 241 | | 7/9/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Theodora Lee [tlee@littler.com];Jason Allen, Esq. | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacbos' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 242 | | 7/9/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Jason Allen, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 243 | | 7/9/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com];Patrick Robbins [PRobbins@Shearman.com] | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 244 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq. | AC | Email discussing mediator's recommendation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com] | Martin Flumenbaum [mflumenbaum@paulweiss.com];David Mills [dmills@dmills.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacbos' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 246 | | 7/9/2017 | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing mediator's recommendation and reflecting legal advice and analysis regarding Jacbos' mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 247 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 248 | | 7/9/2017 | David Mills [dmills@dmills.com] | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 249 | | 7/9/2017 | Matt Cohler [matt@benchmark.com] | David Mills [dmills@dmills.com] | Lee, Theodora [TLee@littler.com];Patrick Robbins [PRobbins@Shearman.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 250 | | 7/9/2017 | Susan Muck [smuck@fenwick.com] | Lee, Theodora [TLee@littler.com] | David Mills [dmills@dmills.com];Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David I Trujillo [BBerenson@tpg.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 251 | | 7/9/2017 | David Mills [dmills@dmills.com] | Susan Muck [SMuck@Fenwick.com] | Lee, Theodora [TLee@littler.com];Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;David I Trujillo [dtrujillo@tpg.com];Martin Flumenbaum [Martin Flumenbaum [mflumenbaum@paulweiss.com]];David I Trujillo [BBerenson@tpg.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 252 | | 7/9/2017 | Berenson, Bradford [BBerenson@tpg.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];David Mills [dmills@dmills.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | | 7/9/2017 | David Mills [dmills@dmills.com] | Berenson, Bradford [BBerenson@tpg.com] | Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 254 | | 7/9/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 255 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | David Mills [dmills@dmills.com];Berenson, Bradford [BBerenson@tpg.com] | Matt Cohler [matt@benchmark.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 256 | | 7/9/2017 | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com] | Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 257 | | 7/9/2017 | Matt Cohler [matt@benchmark.com] | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Arianna Huffington;Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | | 7/9/2017 | Arianna Huffington | Matt Cohler [matt@benchmark.com] | David Mills [dmills@dmills.com];Patrick Robbins [PRobbins@shearman.com];Berenson, Bradford [BBerenson@tpg.com];Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 259 | | 7/9/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 260 | | 7/9/2017 | Salle Yoo, Esq. | Arianna Huffington | Matt Cohler [matt@benchmark.com];David Mills [dmills@dmills.com];Patrick Robbins [PRobbins@shearman.com];Berenson, Bradford [BBerenson@tpg.com];Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 261 | | 7/9/2017 | David Mills [dmills@dmills.com] | Salle Yoo, Esq. | Arianna Huffington;Matt Cohler [matt@benchmark.com];Patrick Robbins [PRobbins@shearman.com];Berenson, Bradford [BBerenson@tpg.com];Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 262 | | 7/9/2017 | Salle Yoo, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 263 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | | 7/9/2017 | Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@Shearman.com] | David Mills [dmills@dmills.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 265 | | 7/9/2017 | David Mills [dmills@dmills.com] | Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 266 | | 7/9/2017 | Trujillo, David [DTrujillo@tpg.com] | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 267 | | 7/9/2017 | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Trujillo, David [DTrujillo@tpg.com];PRobbins@Shearman.com | David Mills [dmills@dmills.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Susan Muck [smuck@fenwick.com];Gregory P. Joseph | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 268 | | 7/9/2017 | David Mills [dmills@dmills.com] | Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | | 7/9/2017 | David Mills [dmills@dmills.com] | Flumenbaum, Martin [mflumenbaum@paulweiss.com] | Trujillo, David [DTrujillo@tpg.com];PRobbins@Shearman.com;Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 270 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 271 | | 7/9/2017 | David Mills [dmills@dmills.com] | Lee, Theodora [TLee@littler.com] | Trujillo, David [DTrujillo@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Berenson, Bradford [BBerenson@tpg.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 272 | | 7/9/2017 | Berenson, Bradford [BBerenson@tpg.com] | Trujillo, David [DTrujillo@tpg.com] | Patrick Robbins [PRobbins@Shearman.com];David Mills [dmills@dmills.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 273 | | 7/9/2017 | Berenson, Bradford [BBerenson@tpg.com] | David Mills [dmills@dmills.com] | Trujillo, David [DTrujillo@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | | 7/9/2017 | Berenson, Bradford [BBerenson@tpg.com] | Lee, Theodora [TLee@littler.com] | Trujillo, David [DTrujillo@tpg.com];David Mills [dmills@dmills.com];Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 275 | | 7/9/2017 | David Mills [dmills@dmills.com] | Berenson, Bradford [BBerenson@tpg.com] | Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Matt Cohler [matt@benchmark.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 276 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins (PRobbins@Shearman.com) [PRobbins@Shearman.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 277 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 278 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 279 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 280 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 281 | | 7/9/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 282 | | 7/9/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 283 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | | 7/9/2017 | Matt Cohler [matt@benchmark.com] | David Mills [dmills@dmills.com] | Berenson, Bradford [BBerenson@tpg.com];Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 285 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 286 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 287 | | 7/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 288 | | 7/9/2017 | David Mills [dmills@dmills.com] | Matt Cohler [matt@benchmark.com] | Berenson, Bradford [BBerenson@tpg.com];Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Patrick Robbins [PRobbins@Shearman.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 289 | | 7/9/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 290 | | 7/9/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com];Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 291 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 292 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 293 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];David Mills [dmills@dmills.com] | Berenson, Bradford [BBerenson@tpg.com];Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 295 | | 7/10/2017 | David Mills [dmills@dmills.com] | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];Berenson, Bradford [BBerenson@tpg.com];Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Arianna Huffington;Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 296 | | 7/10/2017 | Arianna Huffington | Patrick Robbins [PRobbins@Shearman.com] | Matt Cohler [matt@benchmark.com];David Mills [dmills@dmills.com];Berenson, Bradford [BBerenson@tpg.com];Lee, Theodora [TLee@littler.com];Trujillo, David [DTrujillo@tpg.com];Martin Flumenbaum [mflumenbaum@paulweiss.com];Susan Muck [smuck@fenwick.com];Gregory P. Joseph [gjoseph@JHA.COM];Salle Yoo, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 297 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 298 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 299 | | 7/10/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];V. Joshua Socks [jsocks@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 300 | | 7/10/2017 | Angela Padilla, Esq. | Clayton Halunen [halunen@halunenlaw.com] | Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];V. Joshua Socks [jsocks@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 301 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Lee, Theodora [tlee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | | 7/10/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@sherman.com] | Lee, Theodora [tlee@littler.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 303 | | 7/10/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 304 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 305 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 306 | | 7/10/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 307 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 308 | | 7/10/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 309 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 310 | | 7/10/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 311 | | 7/10/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com];Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 312 | | 7/10/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 313 | | 7/10/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 314 | | 7/10/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 315 | | 7/10/2017 | Angela Padilla, Esq. | Patrick Robbins [PRobbins@shearman.com] | Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 316 | | 7/10/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 317 | | 7/10/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 318 | | 7/10/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 319 | | 7/11/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 320 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 321 | | 7/11/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 322 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 323 | | 7/11/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 324 | | 7/11/2017 | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 325 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 326 | | 7/11/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 327 | | 7/11/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com];Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 328 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 329 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 330 | | 7/11/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 331 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 332 | | 7/11/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 333 | | 7/11/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@Shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 334 | | 7/11/2017 | Angela Padilla, Esq. | TLee@littler.com | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | | 7/11/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 336 | | 7/11/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com;TLee@littler.com;Jason Allen, Esq.;Todd Hamblet, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 337 | | 7/11/2017 | Todd Hamblet, Esq. | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com;TLee@littler.com;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 338 | | 7/11/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 339 | | 7/11/2017 | Angela Padilla, Esq. | Todd Hamblet, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 340 | | 7/11/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 341 | | 7/11/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com;Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 342 | | 7/11/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq;Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 343 | | 7/12/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 344 | | 7/12/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 345 | | 7/12/2017 | Angela Padilla, Esq. | Clayton Halunen [halunen@halunenlaw.com] | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 346 | | 7/12/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com];Lee, Theodora [tlee@littler.com];Jason Allen, Esq.;Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 347 | | 7/12/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 348 | | 7/12/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com;Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | | 7/12/2017 | Patrick Robbins [PRobbins@shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 350 | | 7/12/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@shearman.com] | Salle Yoo, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 351 | | 7/12/2017 | Angela Padilla, Esq. | Clayton Halunen [halunen@halunenlaw.com] | | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 352 | | 7/12/2017 | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];jsocks@collierlawsf.com | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 353 | | 7/12/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com];Lee, Theodora [tlee@littler.com];Jason Allen, Esq.;Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 354 | | 7/12/2017 | Angela Padilla, Esq. | Patrick Robbins [probbins@shearman.com];Salle Yoo, Esq.;Jason Allen, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 355 | | 7/12/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Jason Allen, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 356 | | 7/12/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 357 | | 7/12/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 358 | | 7/12/2017 | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Jason Allen, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 359 | | 7/12/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com] | Angela Padilla, Esq.;Salle Yoo, Esq.;Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 360 | | 7/14/2017 | Patrick Robbins [PRobbins@Shearman.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 361 | | 7/14/2017 | | | | AC; WP | Draft Jacobs settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 362 | | 7/14/2017 | Angela Padilla, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Tracey Merwise, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 363 | | 7/14/2017 | | | | AC; WP | Draft Jacobs settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 364 | | 7/14/2017 | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@Shearman.com];Jason Allen, Esq. | Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 365 | | 7/14/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 366 | | 7/14/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 367 | | 7/14/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 368 | | 7/15/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 369 | | 7/15/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 370 | | 7/15/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 371 | | 7/15/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Angela Padilla, Esq.;Salle Yoo, Esq. | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 372 | | 7/15/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 373 | | 7/15/2017 | Jason Allen, Esq. | Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq.;Lee, Theodora [tlee@littler.com];Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 374 | | 7/15/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 375 | | 7/15/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 376 | | 7/16/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq.;Angela Padilla, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 377 | | 7/16/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 378 | | 7/17/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq.;Angela Padilla, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 379 | | 7/17/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 380 | | 7/17/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 381 | | 7/17/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq.;Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 382 | | 7/17/2017 | Patrick Robbins [PRobbins@Shearman.com] | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Salle Yoo, Esq.;Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 383 | | 7/17/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 384 | | 7/17/2017 | Wenter, Billie D. [BWenter@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Sharon Bunzel [sbunzel@omm.com]; Patrick Robbins [probbins@shearman.com] | Lee, Theodora [TLee@littler.com];Montague, Cindy [CMontague@littler.com];Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 385 | | 7/17/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 386 | | 7/17/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 387 | | 7/18/2017 | Wenter, Billie D. [BWenter@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Sharon Bunzel [sbunzel@omm.com]; Patrick Robbins [probbins@shearman.com] | Lee, Theodora [TLee@littler.com];Montague, Cindy [CMontague@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 388 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 389 | | 7/18/2017 | Lee, Theodora [TLee@littler.com] | Wenter, Billie D. [BWenter@littler.com];Angela Padilla, Esq.;Jason Allen, Esq.;Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Sharon Bunzel [sbunzel@omm.com]; Patrick Robbins [probbins@shearman.com] | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 390 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 391 | | 7/18/2017 | Bunzel, Sharon M. [sbunzel@omm.com] | Lee, Theodora [TLee@littler.com] | Wenter, Billie D. [BWenter@littler.com];Angela Padilla, Esq.;Jason Allen, Esq.; Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Patrick Robbins [probbins@shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 392 | | 7/18/2017 | Bunzel, Sharon M. [sbunzel@omm.com] | Lee, Theodora [TLee@littler.com];Wenter, Billie D. [BWenter@littler.com];Angela Padilla, Esq.;Jason Allen, Esq.; Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Patrick Robbins [probbins@shearman.com] | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 393 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 394 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 395 | | 7/18/2017 | Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com] | Lee, Theodora [TLee@littler.com];Wenter, Billie D. [BWenter@littler.com];Angela Padilla, Esq.;Tracey Merwise, Esq.; Daniel Bookin [dbookin@omm.com]; Patrick Robbins [probbins@shearman.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 396 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 397 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 398 | | 7/18/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 399 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 400 | | 7/18/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 401 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 402 | | 7/18/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 403 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 404 | | 7/18/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen (halunen@halunenlaw.com) | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 405 | | 7/18/2017 | | | | Cal. Evid. Code 1119 | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | | 7/18/2017 | | | | Cal. Evid. Code 1119 | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 407 | | 7/18/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 408 | | 7/18/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 409 | | 7/18/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 410 | | 7/18/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 411 | | 7/18/2017 | Jason Allen, Esq. | Salle Yoo, Esq;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com];Patrick Robbins [PRobbins@shearman.com];Bookin, Daniel [dbookin@omm.com];Bunzel, Sharon M. [sbunzel@omm.com];Tracey Merwise, Esq.;Todd Hamblet, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 412 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 413 | | 7/18/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 414 | | 7/19/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 415 | | 7/19/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];jsocks@collierlawsf.com | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 416 | | 7/19/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com];Patrick Robbins [PRobbins@shearman.com];Salle Yoo, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 417 | | 7/19/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 418 | | 7/19/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 419 | | 7/19/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;Wenter, Billie D. [BWenter@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | | 7/19/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 421 | | 7/24/2017 | Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | Candace Kelly, Esq.; Angela Padilla, Esq.; Jesse Murray | Fortier, Allyson [Allyson.Fortier@wilmerhale.com]; Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email reflecting legal analysis or advice regarding internal investigations re: Jacobs' allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 422 | | 7/24/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Patrick Robbins [PRobbins@Shearman.com];Jason Allen, Esq.;Wenter, Billie D. [BWenter@littler.com] | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 423 | | 7/24/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 424 | | 7/24/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 425 | | 7/24/2017 | Angela Padilla, Esq. | Lee, Theodora [tlee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 426 | | 7/24/2017 | | | | AC; WP | Draft Jacobs' settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 427 | | 7/24/2017 | | | | AC; WP | Draft Jacobs' consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 428 | | 7/24/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email requesting legal advice regarding Jacobs' investigation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 429 | | 7/24/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq. | AC; WP | Email requesting legal advice regarding Jacobs' mediation | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 430 | | 7/24/2017 | | | | AC; WP | Attached May 5, 2017 Jacobs letter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 431 | | 7/24/2017 | | | | AC; WP | Uber's confidential mediation statement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 432 | | 7/24/2017 | | | | AC; WP | Exhibits to Uber's confidential mediation statement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 433 | | 7/27/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 434 | | 7/27/2017 | | | | AC; WP | Draft consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 435 | | 7/27/2017 | | | | AC; WP | Draft settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | | 7/27/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq.;Jason Allen, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 437 | | 7/27/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq.;Jason Allen, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding draft Jacobs' consulting and settlement agreements. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 438 | | 7/27/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 439 | | 7/27/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 440 | | 7/27/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 441 | | 7/27/2017 | Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | Candace Kelly, Esq.; Angela Padilla, Esq.;Jesse Murray | Fortier, Allyson [Allyson.Fortier@wilmerhale.com]; Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email discussing document collection in anticipation of potential litigation with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 442 | | 7/27/2017 | Jesse Murray | Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | Candace Kelly, Esq.; Angela Padilla, Esq.;Fortier, Allyson [Allyson.Fortier@wilmerhale.com]; Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email discussing document collection in anticipation of potential litigation with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 443 | | 7/27/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 444 | | 7/27/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 445 | | 7/27/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 446 | | 7/27/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 447 | | 7/27/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 448 | | 7/27/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 449 | | 7/27/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 450 | | 7/27/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 451 | | 7/27/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 452 | | 7/27/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq.;Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 453 | | 7/28/2017 | Lee, Theodora [TLee@littler.com] | John Dwyer [dwyerjc@cooley.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 454 | | 7/28/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq.;Jason Allen, Esq. | Wenter, Billie D. [BWenter@littler.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 455 | | 7/29/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 456 | | 7/29/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 457 | | 7/29/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 458 | | 7/29/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 459 | | 7/29/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 460 | | 7/30/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 461 | | 7/30/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 462 | | 7/30/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 463 | | 7/30/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq.;Jason Allen, Esq. | | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 464 | | 7/30/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 465 | | 7/30/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 466 | | 7/30/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq. | AC | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 467 | | 7/30/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 468 | | 7/30/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 469 | | 7/30/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | AC | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 470 | | 7/31/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | AC | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 471 | | 7/31/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 472 | | 7/31/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 473 | | 7/31/2017 | Weiand, Maria [mweiand@cooley.com] | Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email attaching draft consulting agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 474 | | 7/31/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 475 | | 7/31/2017 | Weiand, Maria [mweiand@cooley.com] | Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email attaching draft settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 476 | | 7/31/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 477 | | 7/31/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com];Lee, Theodora [tlee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 478 | | 7/31/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com];Lee, Theodora [tlee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 479 | | 7/31/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 480 | | 7/31/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Dwyer, John C. [dwyerjc@cooley.com] | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 481 | | 7/31/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 482 | | 7/31/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 483 | | 8/1/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 484 | | 8/1/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 485 | | 8/1/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 486 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 487 | | 8/1/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 488 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 489 | | 8/1/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 490 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 491 | | 8/1/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 492 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 493 | | 8/1/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 494 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft settlement agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 495 | | 8/1/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 496 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 497 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 498 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 499 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 500 | | 8/1/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 501 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 502 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 503 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 504 | | 8/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 505 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 506 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 507 | | 8/1/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 508 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 509 | | 8/1/2017 | Jason Allen, Esq. | Tracey Merwise, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing investigation of Ric Jacobs' letter in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 510 | | 8/1/2017 | | | | Cal. Evid. Code 1119 | Letter from Clayton Halunen regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 511 | | 8/1/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Tracey Merwise, Esq. | AC; WP | Email discussing investigation of Ric Jacobs' letter in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 512 | | 8/1/2017 | | | | AC | Attached April 14, 2017 Jacobs' email. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 513 | | 8/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 514 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 515 | | 8/1/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 516 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 517 | | 8/1/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | | 8/1/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 519 | | 8/1/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 520 | | 8/1/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing draft consulting agreement in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 521 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 522 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 523 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 524 | | 8/2/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 525 | | 8/2/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 526 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com];Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];V. Joshua Socks [jsocks@collierlawsf.com] | Angela Padilla, Esq.;Jason Allen, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 527 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq.;Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];V. Joshua Socks [jsocks@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 528 | | 8/2/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 529 | | 8/2/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 530 | | 8/2/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 531 | | 8/2/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Kaarin Nelson Schaffer [nelsonschaffer@halunenlaw.com];V. Joshua Socks [jsocks@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 532 | | 8/3/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;John C. Dwyer [dwyerjc@cooley.com];Angela Padilla, Esq. | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 533 | | 8/3/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | John C. Dwyer [dwyerjc@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 534 | | 8/3/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 535 | | 8/3/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 536 | | 8/3/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 537 | | 8/3/2017 | | | | WP | Draft confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 538 | | 8/3/2017 | | | | WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 539 | | 8/3/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 540 | | 8/4/2017 | Lee, Theodora [TLee@littler.com] | John C. Dwyer [dwyerjc@cooley.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 541 | | 8/4/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC | Email reflecting legal analysis or advice regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 542 | | 8/4/2017 | Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com] | Bookin, Daniel [dbookin@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 543 | | 8/4/2017 | | | | WP | Draft agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 544 | | 8/4/2017 | Bookin, Daniel [dbookin@omm.com] | Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 545 | | 8/4/2017 | Jason Allen, Esq. | Bookin, Daniel [dbookin@omm.com] | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 546 | | 8/4/2017 | Jason Allen, Esq. | Bookin, Daniel [dbookin@omm.com];Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 547 | | 8/4/2017 | | | | AC | SEC Order | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 548 | | 8/4/2017 | | | | AC | SEC webpage | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 549 | | 8/4/2017 | | | | WP | Draft agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 550 | | 8/4/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 551 | | 8/4/2017 | | | | AC | SEC Order | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 552 | | 8/4/2017 | | | | AC | SEC webpage | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 553 | | 8/4/2017 | | | | WP | Draft agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 554 | | 8/4/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Bookin, Daniel [dbookin@omm.com];Lee, Theodora [tlee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com] | AC; WP | Email reflecting legal analysis or advice regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 555 | | 8/4/2017 | Bookin, Daniel [dbookin@omm.com] | Angela Padilla, Esq.;Jason Allen, Esq. | Lee, Theodora [tlee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com] | AC; WP | Email reflecting legal analysis or advice regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 556 | | 8/5/2017 | Bookin, Daniel [dbookin@omm.com] | Angela Padilla, Esq.;Jason Allen, Esq. | Lee, Theodora [tlee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com] | AC | Email reflecting legal analysis or advice regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 557 | | 8/5/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 558 | | 8/5/2017 | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;Jason Allen, Esq.;DWYERJC@cooley.com | | AC; WP | Email discussing draft agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 559 | | 8/5/2017 | | | | WP | Draft confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 560 | | 8/5/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 561 | | 8/5/2017 | | | | WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 562 | | 8/5/2017 | | | | AC; WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 563 | | 8/5/2017 | | | | AC; WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 564 | | 8/5/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 565 | | 8/5/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 566 | | 8/5/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 567 | | 8/5/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;DWYERJC@cooley.com | Angela Padilla, Esq. | AC; WP | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 568 | | 8/6/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | DWYERJC@cooley.com;Angela Padilla, Esq. | AC | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 569 | | 8/6/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 570 | | 8/6/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;DWYERJC@cooley.com | | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 571 | | 8/6/2017 | | | | WP | Confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 572 | | 8/6/2017 | | | | WP | Settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 573 | | 8/6/2017 | | | | WP | Consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 574 | | 8/6/2017 | Lee, Theodora [TLee@littler.com] | Clayton Halunen [halunen@halunenlaw.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 575 | | 8/6/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;jsocks@collierlawsf.com;Dustin Collier [dcollier@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 576 | | 8/6/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 577 | | 8/6/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 578 | | 8/6/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 579 | | 8/6/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;jsocks@collierlawsf.com;Dustin Collier [dcollier@collierlawsf.com] | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | | 8/6/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 581 | | 8/6/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 582 | | 8/6/2017 | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 583 | | 8/6/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 584 | | 8/6/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 585 | | 8/6/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 586 | | 8/6/2017 | Clayton Halunen [halunen@halunenlaw.com] | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | Cal. Evid. Code 1119 | Email regarding confidential mediation communication regarding Jacobs mediation. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 587 | | 8/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 588 | | 8/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 589 | | 8/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 590 | | 8/7/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 591 | | 8/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 592 | | 8/7/2017 | | | | WP | Draft confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 593 | | 8/7/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 594 | | 8/8/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 595 | | 8/8/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | | 8/8/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 597 | | 8/8/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 598 | | 8/8/2017 | | | | WP | Draft confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 599 | | 8/8/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 600 | | 8/8/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Angela Padilla, Esq. | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 601 | | 8/8/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Lee, Theodora [TLee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 602 | | 8/8/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 603 | | 8/8/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Lee, Theodora [TLee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 604 | | 8/8/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com];DWYERJC@cooley.com | AC; WP | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 605 | | 8/8/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email discussing settlement negotiations regarding Jacobs' settlement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 606 | | 8/8/2017 | Jason Allen, Esq. | Salle Yoo, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 607 | | 8/8/2017 | | | | WP | Settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 608 | | 8/8/2017 | | | | WP | Confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 609 | | 8/8/2017 | | | | WP | Consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 610 | | 8/8/2017 | | | | AC; WP | Consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 611 | | 8/8/2017 | | | | AC; WP | Settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 612 | | 8/8/2017 | Salle Yoo, Esq. | Jason Allen, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 613 | | 8/8/2017 | Jason Allen, Esq. | Salle Yoo, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 614 | | 8/8/2017 | Salle Yoo, Esq. | Jason Allen, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email discussing agreements in anticipation of potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 615 | | 8/8/2017 | Jason Allen, Esq. | Salle Yoo, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 616 | | 8/9/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 617 | | 8/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 618 | | 8/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 619 | | 8/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 620 | | 8/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 621 | | 8/9/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq.;DWYERJC@cooley.com | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 622 | | 8/9/2017 | Jason Allen, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq.;Lee, Theodora [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 623 | | 8/9/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | DWYERJC@cooley.com | AC; WP | Email forwarding documents for review in the Jacobs' settlement matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 624 | | 8/9/2017 | | | | AC; WP | Confidentiality Agreement forwarded to counsel for review in the Jacobs' settlement matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 625 | | 8/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email discussing settlement negotiations in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 626 | | 8/9/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email with attachments sent to counsel for review and analysis in the Jacobs' potential litigation and/or settlement matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 627 | | 8/9/2017 | | | | AC; WP | Confidentiality Agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 628 | | 8/9/2017 | | | | AC; WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 629 | | 8/9/2017 | | | | AC; WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 630 | | 8/9/2017 | | | | AC; WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 631 | | 8/9/2017 | | | | AC; WP | Confidentiality Agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 632 | | 8/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 633 | | 8/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq. | Salle Yoo, Esq.;Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 634 | | 8/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 635 | | 8/11/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 636 | | 8/11/2017 | Angela Padilla, Esq. | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 637 | | 8/11/2017 | Jason Allen, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 638 | | 8/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 639 | | 8/11/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 640 | | 8/11/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 641 | | 8/14/2017 | Jason Allen, Esq. | Salle Yoo, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 642 | | 8/14/2017 | Salle Yoo, Esq. | Jason Allen, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 643 | | 8/15/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq.;Dwyer, John C. [dwyerjc@cooley.com] | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 644 | | 8/15/2017 | | | | AC; WP | Draft settlement agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | | 8/15/2017 | | | | AC; WP | Draft consulting agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 646 | | 8/15/2017 | | | | AC; WP | Draft confidentiality agreement sent to counsel for review. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 647 | | 8/16/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq.;Angela Padilla, Esq. | Montague, Cindy [CMontague@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 648 | | 8/16/2017 | | | | AC; WP | Settlement agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 649 | | 8/16/2017 | | | | AC; WP | Consulting agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 650 | | 8/16/2017 | | | | AC; WP | Confidentiality agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 651 | | 8/16/2017 | Angela Padilla, Esq. | Theodora Lee [TLee@littler.com];Jason Allen, Esq. | | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 652 | | 8/16/2017 | Jason Allen, Esq. | Angela Padilla, Esq. | Theodora Lee [TLee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 653 | | 8/16/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 654 | | 8/16/2017 | | | | AC; WP | Confidentiality agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 655 | | 8/16/2017 | | | | AC; WP | Consulting agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 656 | | 8/16/2017 | | | | AC; WP | Settlement agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 657 | | 8/17/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding potential litigation and/or settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 658 | | 8/17/2017 | Candace Kelly, Esq. | Fortier, Allyson [Allyson.Fortier@wilmerhale.com] | Jesse Murray;Johnstone, Chris [Chris.Johnstone@wilmerhale.com]; Scott Atkinson; Angela Padilla, Esq.; Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 659 | | 8/17/2017 | Joe Spiegler, Esq. | Salle Yoo, Esq. | Candace Kelly, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis or advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 660 | | 8/17/2017 | | | | AC; WP | Document prepared by counsel regarding investigation of the Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 661 | | 8/17/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis egarding settlement with Jacobs. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 662 | | 8/17/2017 | Jason Allen, Esq. | Lee, Theodora [TLee@littler.com] | Angela Padilla, Esq. | AC; WP | Email containing legal analysis discussing and analyzing settlement agreement in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 663 | | 8/21/2017 | Jason Allen, Esq. | Candace Kelly, Esq. | Angela Padilla, Esq. | AC | Email containing legal analysis discussing and analyzing settlement agreement in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 664 | | 8/21/2017 | Candace Kelly, Esq. | Jason Allen, Esq. | Angela Padilla, Esq. | AC | Email containing legal analysis discussing and analyzing settlement agreement in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 665 | | 8/21/2017 | Jason Allen, Esq. | Rosamaria Barajas | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | AC | Email reflecting legal advice regarding settlement agreement in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 666 | | 8/21/2017 | | | | AC | Confidentiality agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 667 | | 8/21/2017 | | | | AC | Confidentiality agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 668 | | 8/21/2017 | Jason Allen, Esq. | Robert Wu , Esq.;Todd Hamblet, Esq.;Tracey Merwise, Esq.;Emily Schuman, Esq. | Angela Padilla, Esq.;Rosamaria Barajas; Lee, Theodora [tlee@littler.com] | AC | Email reflecting legal advice regarding settlement agreement in the Jacobs matter. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 669 | | 8/21/2017 | | | | AC | Consulting  agreement sent to counsel. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 670 | | 8/22/2017 | Fortier, Allyson [Allyson.Fortier@wilmerhale.com] | Jesse Murray | Candace Kelly, Esq.;Johnstone, Chris [Chris.Johnstone@wilmerhale.com]; Scott Atkinson; Angela Padilla, Esq.;Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email reflecting legal analysis in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 671 | | 8/25/2017 | Fortier, Allyson [Allyson.Fortier@wilmerhale.com] | Jesse Murray | Candace Kelly, Esq.;Johnstone, Chris [Chris.Johnstone@wilmerhale.com]; Scott Atkinson; Angela Padilla, Esq.;Lee, Randall [Randall.Lee@wilmerhale.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email reflecting legal analysis in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 672 | | 8/29/2017 | Jason Allen, Esq. | Angela Padilla, Esq.;Lee, Theodora [tlee@littler.com] | | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | | 8/30/2017 | Jason Allen, Esq. | Lee, Theodora [tlee@littler.com] | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Candace Kelly, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 674 | | 8/30/2017 | | | | AC; WP | Letter prepared by counsel providing legal advice regarding Jacobs settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 675 | | 8/30/2017 | Candace Kelly, Esq. | Jason Allen, Esq.;Lee, Theodora [tlee@littler.com] | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 676 | | 8/30/2017 | Jason Allen, Esq. | Candace Kelly, Esq. | Lee, Theodora [tlee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 677 | | 8/30/2017 | Taylor, Damali A. [dtaylor@omm.com] | Jason Allen, Esq.;Candace Kelly, Esq. | Lee, Theodora [tlee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 678 | | 8/30/2017 | Lee, Theodora [TLee@littler.com] | Taylor, Damali A. [dtaylor@omm.com];Jason Allen, Esq.;Candace Kelly, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 679 | | 8/30/2017 | Candace Kelly, Esq. | Lee, Theodora [TLee@littler.com];Taylor, Damali A. [dtaylor@omm.com];Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 680 | | 8/30/2017 | Lee, Theodora [TLee@littler.com] | Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Candace Kelly, Esq.;Angela Padilla, Esq. | AC; WP | Email reflecting legal analysis in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 681 | | 8/30/2017 | Candace Kelly, Esq. | Lee, Theodora [TLee@littler.com];Jason Allen, Esq. | Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 682 | | 8/30/2017 | Jason Allen, Esq. | Candace Kelly, Esq. | Lee, Theodora [TLee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 683 | | 8/30/2017 | Jason Allen, Esq. | Candace Kelly, Esq. | Lee, Theodora [TLee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 684 | | 8/30/2017 | | | | AC; WP | Letter prepared by counsel conveying legal advice re: Jacobs settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | | 8/30/2017 | Jason Allen, Esq. | Candace Kelly, Esq. | Lee, Theodora [TLee@littler.com];Bunzel, Sharon M. [sbunzel@omm.com];Taylor, Damali A. [dtaylor@omm.com];Angela Padilla, Esq. | AC; WP | Email reflecting legal advice in anticipation of litigation regarding investigation of Jacobs allegations | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 686 | | 8/30/2017 | | | | AC; WP | Letter prepared by counsel conveying legal advice re terms of the Jacobs settlement agreement. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 687 | | 9/7/2017 | Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Candace Kelly, Esq. | Angela Padilla, Esq.;DWYERJC@cooley.com; Bunzel, Sharon M. [sbunzel@omm.com]; Lee, Randall [Randall.Lee@wilmerhale.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC | Email forwarding document to counsel regarding the Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 688 | | 9/7/2017 | | | | AC | May 5, 2017 letter from Halunen to Padilla | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 689 | | 9/7/2017 | Candace Kelly, Esq. | Angela Padilla, Esq.;Salle Yoo, Esq.;Dwyer, John C. [dwyerjc@cooley.com] | | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 690 | | 9/7/2017 | Candace Kelly, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq.;Eric Lipman, Esq. | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 691 | | 9/7/2017 | Matt Kallman | Salle Yoo, Esq. | Angela Padilla, Esq.;Jill Hazelbaker | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 692 | | 9/7/2017 | Angela Padilla, Esq. | Matt Kallman | Salle Yoo, Esq.;Jill Hazelbaker | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 693 | | 9/7/2017 | Salle Yoo, Esq. | Matt Kallman | Angela Padilla, Esq.;Jill Hazelbaker;Candace Kelly, Esq. | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 694 | | 9/7/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 695 | | 9/7/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 696 | | 9/8/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Salle Yoo, Esq.;Candace Kelly, Esq.;Angela Padilla, Esq. | Dwyer, John C. (DWYERJC@cooley.com) [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 697 | | 9/8/2017 | Salle Yoo, Esq. | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 698 | | 9/8/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 699 | | 9/9/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 700 | | 9/9/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Alan McColl [alan.j.mccoll@pwc.com] | Salle Yoo, Esq.;Angela Padilla, Esq.; Candace Kelly, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 701 | | 9/9/2017 | | | | AC; WP | Document conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 702 | | 9/9/2017 | Alan McColl [alan.j.mccoll@pwc.com] | Lee, Randall [Randall.Lee@wilmerhale.com] | Salle Yoo, Esq.;Angela Padilla (Angela Padilla, Esq.) [Angela Padilla, Esq.];Candace Kelly, Esq.;Dwyer, John C. [DWYERJC@cooley.com]; Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 703 | | 9/10/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 704 | | 9/11/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 705 | | 9/11/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 706 | | 9/11/2017 | Salle Yoo, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq. | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 707 | | 9/11/2017 | Salle Yoo, Esq. | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 708 | | 9/11/2017 | Angela Padilla, Esq. | Salle Yoo, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 709 | | 9/11/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 710 | | 9/11/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 711 | | 9/11/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 712 | | 9/11/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 713 | | 9/11/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq. | Salle Yoo, Esq. | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 714 | | 9/11/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 715 | | 9/11/2017 | Giovannoni, Brandie [bgiovannoni@cooley.com] | Angela Padilla, Esq. | Salle Yoo, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 716 | | 9/11/2017 | Salle Yoo, Esq. | Giovannoni, Brandie [bgiovannoni@cooley.com] | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email containing legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 717 | | 9/12/2017 | Candace Kelly, Esq. | Salle Yoo, Esq.;Angela Padilla, Esq.;Dwyer, John C. [dwyerjc@cooley.com] | Eric Lipman, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 718 | | 9/12/2017 | | | | AC; WP | Document sent from attorney conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 719 | | 9/12/2017 | | | | AC; WP | Document sent from attorney conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 720 | | 9/12/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | Main, Amanda [amain@cooley.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 721 | | 9/12/2017 | Salle Yoo, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq.;Main, Amanda [amain@cooley.com] | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 722 | | 9/12/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | Angela Padilla, Esq.;Main, Amanda [amain@cooley.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 723 | | 9/12/2017 | Salle Yoo, Esq. | Candace Kelly, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq.;Tracey Merwise, Esq. | AC; WP | Email requesting legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 724 | | 9/12/2017 | Candace Kelly, Esq. | Salle Yoo, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq.;Tracey Merwise, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 725 | | 9/12/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Salle Yoo, Esq.;Candace Kelly, Esq.;Angela Padilla, Esq.] [Angela Padilla, Esq.] | Dwyer, John C. [DWYERJC@cooley.com] [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 726 | | 9/12/2017 | Angela Padilla, Esq. | Lee, Randall [Randall.Lee@wilmerhale.com] | Salle Yoo, Esq.;Candace Kelly, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 727 | | 9/15/2017 | Candace Kelly, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq.;Eric Lipman, Esq.; Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 728 | | 9/26/2017 | Candace Kelly, Esq. | Dwyer, John C. [dwyerjc@cooley.com] | Angela Padilla, Esq.;Eric Lipman, Esq.; Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 729 | | 9/26/2017 | Angela Padilla, Esq. | John C. Dwyer [dwyerjc@cooley.com];Salle Yoo, Esq. | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 730 | | 9/26/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Angela Padilla, Esq.;Salle Yoo, Esq. | Neal, Stephen [NEALSC@cooley.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 731 | | 9/28/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | DWYERJC@cooley.com;Salle Yoo, Esq.; Angela Padilla, Esq.;Candace Kelly, Esq. Sharon Bunzel [sbunzel@omm.com]; dtaylor@omm.com;glichtenbaum@omm.com;elipman@uber.com;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 732 | | 9/28/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Randall [Randall.Lee@wilmerhale.com];Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Salle Yoo, Esq.;Angela Padilla, Esq.;Candace Kelly, Esq. Sharon Bunzel [sbunzel@omm.com]; dtaylor@omm.com;glichtenbaum@omm.com;elipman@uber.com;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 733 | | 9/28/2017 | Candace Kelly, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Lee, Randall [Randall.Lee@wilmerhale.com];Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Salle Yoo, Esq.;Angela Padilla, Esq.;Candace Kelly, Esq. Sharon Bunzel [sbunzel@omm.com]; dtaylor@omm.com;glichtenbaum@omm.com;elipman@uber.com;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 734 | | 9/28/2017 | Taylor, Damali A. [dtaylor@omm.com] | Candace Kelly, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Lee, Randall [Randall.Lee@wilmerhale.com];Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Salle Yoo, Esq.; Angela Padilla, Esq.; Bunzel, Sharon M. [sbunzel@omm.com];Lichtenbaum, Greta [glichtenbaum@omm.com];elipman@uber.com;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 735 | | 9/28/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Dwyer, John C. [DWYERJC@cooley.com];Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Salle Yoo, Esq.; Angela Padilla, Esq.; Candace Kelly, Esq.; Shaorn Bunzel [sbunzel@omm.com;dtaylor@omm.com;g lichtenbaum@omm.com;elipman@uber.co m;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 736 | | 9/28/2017 | Snyder, Orin [OSnyder@gibsondunn.com] | Candace Kelly, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Lee, Randall [Randall.Lee@wilmerhale.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com];Sall e Yoo, Esq. Angela Padilla, Esq.; Sharon Bunzel [sbunzel@omm.com;dtaylor@omm.com;g lichtenbaum@omm.com;elipman@uber.co m;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 737 | | 9/28/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Lee, Randall [Randall.Lee@wilmerhale.com];Snyder, Orin [OSnyder@gibsondunn.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com] | Salle Yoo, Esq.; Angela Padilla, Esq.; Candace Kelly; Sharon Bunzel [sbunzel@omm.com];dtaylor@omm.com;g lichtenbaum@omm.com;elipman@uber.co m;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 738 | | 9/28/2017 | Jason Allen, Esq. | Salle Yoo, Esq.;Dwyer, John C. [dwyerjc@cooley.com];Angela Padilla, Esq.;Main, Amanda [amain@cooley.com] | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 739 | | 9/28/2017 | Main, Amanda [amain@cooley.com] | Jason Allen, Esq.;Salle Yoo, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 740 | | 9/28/2017 | Jason Allen, Esq. | Main, Amanda [amain@cooley.com] | Salle Yoo, Esq.;Dwyer, John C. [DWYERJC@cooley.com];Angela Padilla, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 741 | | 9/28/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Snyder, Orin [OSnyder@gibsondunn.com];Candace Kelly, Esq. | Dwyer, John C. [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com];Salle Yoo, Esq.;Angela Padilla, Esq.]; Sharon Bunzel [sbunzel@omm.com;dtaylor@omm.com;g lichtenbaum@omm.com;elipman@uber.co m;Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 742 | | 9/28/2017 | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com];Main, Amanda [amain@cooley.com];Salle Yoo, Esq.;Angela Padilla, Esq. | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 743 | | 9/28/2017 | Angela Padilla, Esq. | Jason Allen, Esq. | Dwyer, John C. [dwyerjc@cooley.com];Main, Amanda [amain@cooley.com];Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 744 | | 9/29/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Jason Allen, Esq.;Main, Amanda [amain@cooley.com];Salle Yoo, Esq.;Angela Padilla, Esq. | Dwyer, John C. [dwyerjc@cooley.com];Main, Amanda [amain@cooley.com];Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 745 | | 10/3/2017 | Lee, Randall [Randall.Lee@wilmerhale.com] | Snyder, Orin [OSnyder@gibsondunn.com]; Candace Kelly, Esq. | Dwyer, John C.' [DWYERJC@cooley.com];Tewksbury, Heather [Heather.Tewksbury@wilmerhale.com];Sall e Yoo, Esq.;Angela Padilla, Esq.; Sharon Bunzel [sbunzel@omm.com]; [dtaylor@omm.com]; [glichtenbaum@omm.com]; Eric Lipman, Esq.; Benjamin, Matthew [MBenjamin@gibsondunn.com];Johnstone, Chris [Chris.Johnstone@wilmerhale.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 746 | | 10/11/2017 | Main, Amanda [amain@cooley.com] | Salle Yoo, Esq.;Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 747 | | 10/17/2017 | Dwyer, John C. [DWYERJC@cooley.com] | Main, Amanda [amain@cooley.com];Salle Yoo, Esq.;Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 748 | | 10/17/2017 | Angela Padilla, Esq. | Dwyer, John C. [DWYERJC@cooley.com] | Main, Amanda [amain@cooley.com];Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 749 | | 10/17/2017 | Main, Amanda [amain@cooley.com] | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |

12/21/2017

CONFIDENTIAL

Waymo LLC v Uber Technologies, Inc. and Ottomotto LLC
Case No. 3:17-cv-00939-WHA
**Uber's Privilege Log Pursuant to Order Regarding Discovery Disputes (ECF No. 2415)**

| Priv Log No. | Bates Number | Document Date | Sent By / Author | Recipients | CC | Privilege Assertion | Subject Matter of Communication | Steps Taken to Ensure Confidentiality | Received by Unauthorized Persons? | Custodian (Location) |
|---|---|---|---|---|---|---|---|---|---|---|
| 750 | | 10/19/2017 | Main, Amanda [amain@cooley.com] | Angela Padilla, Esq.;Dwyer, John C. [DWYERJC@cooley.com] | Salle Yoo, Esq. | AC; WP | Email conveying legal advice in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 751 | | 10/19/2017 | Angela Padilla, Esq. | Main, Amanda [amain@cooley.com] | Dwyer, John C. [DWYERJC@cooley.com];Salle Yoo, Esq. | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Salle Yoo |
| 752 | | 11/4/2017 | Angela Padilla, Esq. | Candace Kelly, Esq. | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 753 | | 11/4/2017 | Candace Kelly, Esq. | Angela Padilla, Esq. | | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 754 | | 11/8/2017 | Bunzel, Sharon M. [sbunzel@omm.com] | Candace Kelly, Esq.; Angela Padilla, Esq. | Taylor, Damali A. [dtaylor@omm.com] | AC; WP | Email conveying legal analysis in anticipation of litigation regarding investigation of Jacobs allegations. | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |
| 755 | | 11/8/2017 | | | | AC; WP | Draft agreement sent to attorneys regarding Jacobs' letter | Maintained in Uber's internal and secured records repository. | To the best of Uber's knowledge, this document has not been received by unauthorized persons. | Angela Padilla |

CONFIDENTIAL