# EXHIBIT 56

# REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | UBER00076756 | 5/20/2015 | 3:47 AM | Google Calendar [calendar-notification@google.com] | Jeff Holden | | | | Calendar File | Accepted calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 2 | UBER00076758 | 5/20/2015 | 3:47 AM | SF 4th-Toronto (5) [uber.com_363433363638303135373 0@resource.calendar.google.com] | Jeff Holden | SF 4th-Toronto (5) [uber.com_3634333636383031353730 @resource.calendar.google.com] | | | Calendar File | Calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 3 | UBER00076759 | 5/20/2015 | 3:47 AM | Google Calendar [calendar-notification@google.com] | Jeff Holden; Anthony Levandowski | | | | Calendar File | Calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 4 | UBER00076761 | 5/20/2015 | 3:47 AM | Jeff Holden | Jeff Holden; Anthony Levandowski | SF 4th-Toronto (5) [uber.com_3634333636383031353730 @resource.calendar.google.com] | | | Calendar File | Calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 5 | UBER00076762 | 5/20/2015 | 5:04 AM | Google Calendar [calendar-notification@google.com] | Jeff Holden | | | | Calendar File | Accepted calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 6 | UBER00076764 | 5/20/2015 | 5:04 AM | Anthony Levandowski | Jeff Holden; Anthony Levandowski | | | | Calendar File | Calendar invitation for 5/20/2015 call with Anthony Levandowski from 6:30-7:00pm. |
| 7 | | 9/23/2015 | | | Jeff Holden | | | | Meeting | Scheduled 9/23/2015 meeting with Anthony Levandowski. |
| 8 | UBER00076743 | 10/3/2015 | 8:55 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 9 | UBER00076744 | 10/3/2015 | 8:55 PM | Nina Qi | Cameron Poetzscher; Nina Qi | | | | Calendar File | Calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 10 | UBER00076754 | 10/5/2015 | 5:15 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 11 | UBER00076755 | 10/5/2015 | 5:15 PM | SF 4th-Boston (10) [uber.com_2d3135363134303137353 1@resource.calendar.google.com] | Cameron Poetzscher | SF 4th-Boston (10) [uber.com_2d3135363134303137353 1@resource.calendar.google.com] | | | Calendar File | Calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 12 | UBER00076750 | 10/5/2015 | 5:17 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Declined calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 13 | UBER00076751 | 10/5/2015 | 5:17 PM | Linh Le | Cameron Poetzscher; Linh Le | | | | Calendar File | Calendar invitation for 10/6/2015 meeting with Anthony Levandowski from 11:00am-12:00pm. |
| 14 | UBER00076749 | 10/6/2015 | 9:34 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Calendar invitation discussing 10/6/2015 call with Anthony Levandowski. |
| 15 | UBER00068878 | 10/12/2015 | 10:49 PM | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | | Calendar File | Calendar invitation for 10/12/2015 meeting at 4:00-4:30pm following 10/12/2015 call between Cameron Poetzscher and Anthony Levandowski regarding potential deal for purchase of lasers. |
| 16 | UBER00076745 | 10/13/2015 | 1:17 AM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation for 10/27/2015 phone call with Anthony Levandowski at 2:30-3:00pm. |
| 17 | UBER00076746 | 10/13/2015 | 1:17 AM | Nina Qi | Cameron Poetzscher; Nina Qi | | | | Calendar File | Calendar invitation for 10/27/2015 phone call with Anthony Levandowski at 2:30-3:00pm. |
| 18 | UBER00076747 | 10/13/2015 | 5:06 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation for 10/13/2015 phone call with Anthony Levandowski at 2:30-3:00pm. |
| 19 | UBER00076748 | 10/13/2015 | 5:06 PM | Nina Qi | Cameron Poetzscher; Nina Qi | | | | Calendar File | Accepted calendar invitation for 10/13/2015 phone call with Anthony Levandowski at 2:30-3:00pm. |
| 20 | UBER00076752 | 11/6/2015 | 10:16 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation for 11/9/2015 call with Anthony Levandowski and Lior Ron from 11:00am-11:30am. |
| 21 | UBER00076753 | 11/6/2015 | 10:16 PM | Nina Qi | Cameron Poetzscher; Nina Qi | | | | Calendar File | Calendar invitation for 11/9/2015 call with Anthony Levandowski and Lior Ron from 11:00am-11:30am. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | UBER00086697 | 11/16/2015 | | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | San Francisco | Calendar File | Calendar invitation for 11/16/2015 in-person meeting with Nina Qi and Cameron Poetzscher regarding LiDAR supplier deal at 3:00-4:00pm. |
| 23 | RON0000082 RON0000083 | 11/21/2015 | 10 53 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR news article. |
| 24 | UBER00068858 | 12/3/2015 | 12:50 AM | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | | Calendar File | Calendar invitation for 12/2/2015 in-person meeting regarding potential purchase of lasers and consulting services with Anthony Levandowski from 5:00-5:30pm. |
| 25 | UBER00086696 | 12/4/2015 | | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | San Francisco | Calendar File | Calendar invitation for 12/4/2015 in-person meeting with Nina Qi and Cameron Poetzscher regarding LiDAR supplier deal at 3:00-4:00pm. |
| 26 | UBER00068899 | 12/7/2015 | 11:49 PM | Google Calendar [calendar-notification@google.com] | Brian McClendon; Nina Qi | | | | Calendar File | Calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 9:00-10:00pm. |
| 27 | UBER00068900 | 12/7/2015 | 11:49 PM | Cameron Poetzscher | Brian McClendon; Nina Qi; Cameron Poetzscher | | | | Calendar File | Calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 9:00-10:00pm. |
| 28 | UBER00076739 | 12/7/2015 | 11:59 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Accepted calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 1:00-2:00pm. |
| 29 | UBER00076740 | 12/7/2015 | 11:59 PM | Nina Qi | Cameron Poetzscher | | | | Calendar File | Calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 1:00-2:00pm. |
| 30 | UBER00076741 | 12/8/2015 | 6:24 PM | Google Calendar [calendar-notification@google.com] | Cameron Poetzscher | | | | Calendar File | Declined calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 1:00-2:00pm. |
| 31 | UBER00076742 | 12/8/2015 | 6:24 PM | Emil Michael | Cameron Poetzscher; Emil Michael | | | | Calendar File | Calendar invitation to hold time for 12/11/15 meeting with Anthony Levandowski and Lior Ron from 1:00-2:00pm. |
| 32 | UBER00068851 | 12/11/2015 | 8:50 PM | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 12/11/2015 meeting regarding potential purchase of lasers with Anthony Levandowksi and Lior Ron from 1:00-2:00pm. |
| 33 | RON0000248 RON0000249 RON0000250 RON0000254 RON0000255 | 12/20/2015 | 12 12 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR journal article. |
| 34 | UBER00068835 | 12/20/2015 | 5:46 AM | Jeff Holden | Brian McClendon | Cameron Poetzscher | | | E-Mail | Email regarding scheduled 12/20/2015 meeting with Anthony Levandowksi and Travis Kalanick. |
| 35 | UBER00068834 | 12/21/2015 | 9:16 PM | Brian McClendon | Mayrose Munar; Jeff Holden; Cameron Poetzscher; Emily Maher | | | | E-Mail | Email discussion regarding 12/22/2015 meeting with Travis Kalanick regarding Anthony Levandowski and company. |
| 36 | UBER00068827 | 1/4/2016 | 7:20 PM | Brian McClendon | Jeff Holden | | | | E-Mail | Email discussion regarding invitation to Cameron Poetzscher for 1/4/2016 meeting with Anthony Levandowksi from 5:00-6:30pm. |
| 37 | UBER00060662 | 1/5/2016 | 1:31 AM | Google Calendar [calendar-notification@google.com] | Travis Kalanick; Brian McClendon; Jeff Holden; Cameron Poetzscher; Michele Wiecha | Travis Kalanick; Jeff Holden; Brian McClendon; Cameron Poetzscher | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/4/2016 meeting with Anthony Levandowski from 5:00-6:30pm. |
| 38 | UBER00069077 | 1/5/2016 | 7:19 PM | Google Calendar [calendar-notification@google.com] | Brian McClendon; Travis Kalanick | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/5/2016 meeting with Anthony Levandowski from 1:00-2:30am. |
| 39 | UBER00069078 | 1/5/2016 | 7:19 PM | Jeff Holden | Brian McClendon; Travis Kalanick | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/5/2016 meeting with Anthony Levandowski from 1:00-2:30am. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | UBER00074986 | 1/5/2016 | 10:09 PM | Cameron Poetzscher | Jeff Holden; Anthony Levandowski | Brian McClendon; Michele Wiecha; Nina Qi | | | E-Mail | Email regarding LiDAR goals and milestones. |
| 41 | UBER00074988 | 1/5/2016 | 10:04 PM | Jeff Holden | Anthony Levandowski | Cameron Poetzscher; Brian McClendon; Michele Wiecha | | | E-Mail | Email regarding LiDAR goals and milestones, and referencing 1/4/2016 in-person meeting between Jeff Holden and Anthony Levandowski. |
| 42 | UBER00075078 | 1/5/2016 | 10:52 PM | Jeff Holden | Cameron Poetzscher | Anthony Levandowski;Brian McClendon; Michele Wiecha; Nina Qi | | | E-Mail | Email regarding LiDAR goals and milestones. |
| 43 | UBER00075082 | 1/5/2016 | 10:04 PM | Jeff Holden | Anthony Levandowski | Cameron Poetzscher; Brian McClendon; Michele Wiecha | | | E-Mail | Email regarding LiDAR goals and milestones. |
| 44 | UBER00060320 | 1/8/2016 | 7:45 PM | John Bares | | | | | Spreadsheet | Email regarding use of other sensors in rabbit ears concept. |
| 45 | | 1/12/2016 | | Anthony Levandowski | John Bares | | | | Phone Call | Phone call regarding LiDAR milestones for mid-range and long-range LiDAR systems.  Based on independent recollection from John Bares, phone call could have started at 5:00, 6:00, or 7:00pm. |
| 46 | UBER00060329 | 1/12/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/12/2016 phone call with Anthony Levandowski. |
| 47 | UBER00060650 | 1/13/2016 | 7:02 AM | Cameron Poetzscher | Emil Michael; Jeff Holden; Brian McClendon; Nina Qi; Travis Kalanick | | | | E-Mail | Email regarding 1/13/2016 meeting and scheduled meetings during 1/14/2016-1/17/2016 with Anthony Levandowski.  Meetings with Anthony Levandowski during 1/13/2016-1/17/2016 period supported by independent recollection from John Bares. |
| 48 | UBER00060649 | 1/14/2016 | 12:36 AM | Cameron Poetzscher | Travis Kalanick; Emil Michael; Jeff Holden; Brian McClendon; Nina Qi | | | | E-Mail | Email regarding meeting with Anthony Levandowski to discuss milestones for lasers and data. |
| 49 | UBER00068746 | 1/15/2016 | 5:15 PM | Cameron Poetzscher | Nina Qi; John Bares; Brian McClendon | | | | E-Mail | Email regarding 1/15/2016 call between Nina Qi and Anthony Levandowski. |
| 50 | UBER00068745 | 1/16/2016 | 12:01 AM | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | | Calendar File | Calendar invitation for 1/15/2016 meeting with Anthony Levandowski from 4:30-5:30pm. |
| 51 | UBER00060329 | 1/18/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/18/2016 meeting with Anthony Levandowski; Brian McClendon; Cameron Poetzscher; and Nina Qi.  Based on independent recollection from John Bares, Anthony Levandowski was likely in person for meeting and John Bares joined by phone. |
| 52 | UBER00068725 | 1/18/2016 | 3:09 PM | John Bares | Brian McClendon | | | | E-Mail | Email regarding meeting with Anthony Levandowski about something related to a ladar company. |
| 53 | UBER00068729 | 1/18/2016 | 3:07 PM | John Bares | Brian McClendon | | | | E-Mail | Email regarding meeting with Anthony Levandowski about something related to a ladar company. |
| 54 | UBER00068719 | 1/19/2016 | 11:19 PM | Google Calendar [calendar-notification@google.com] | Brian McClendon | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/19/2016 meeting with Anthony Levandowski from 6:30-7:00pm.  Brian McClendon joined meeting over Zoom. |
| 55 | UBER00060329 | 1/19/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/19/2016 meeting with Bryan Salesky; Lior Ron; Anthony Levandowski; Brian McClendon; Cameron Poetzscher; and Jeff Holden. |
| 56 | UBER00062774 | 1/20/2016 | 2:21 PM | John Bares | Cameron Poetzscher; Emil Michael; Brian McClendon; Travis Kalanick; Jeff Holden; Nina Qi | | | | E-Mail | Email discussing 1/20/2016 meeting with Anthony Levandowski. |
| 57 | UBER00060329 | 1/20/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/20/2016 meeting with Lior Ron; Anthony Levandowski; Brian McClendon; Cameron Poetzscher; and Jeff Holden. |
| 58 | UBER00065998 | 1/20/2016 | 7:21 PM | John Bares | Cameron Poetzscher; Emil Michael | Brian McClendon; Travis Kalanick; Jeff Holden; Nina Qi | | | E-Mail | Email regarding experience of Anthony Levandowski and team with mid and long range lasers. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 5 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | UBER00063569 | 1/20/2016 | 5:27 AM | Cameron Poetzscher | Emil Michael | Travis Kalanick; Jeff Holden; Brian McClendon; Nina Qi | | | E-Mail | Email regarding laser IP and laser purchases by trucking company. |
| 60 | UBER00063587 | 1/20/2016 | 3:27 PM | Cameron Poetzscher | Emil Michael | Travis Kalanick; Jeff Holden; Brian McClendon; Nina Qi | | | E-Mail | Email regarding valuation and meeting with Anthony Levandowski attaching draft term sheet. |
| 61 | UBER00063591 | 1/20/2016 | 3:27 PM | Nina Qi | | | | | Attachment | Attachment regarding LiDAR tech (draft term sheet). |
| 62 | UBER00062774 | 1/20/2016 | 7:21 PM | John Bares | Cameron Poetzscher; Emil Michael | Travis Kalanick; Jeff Holden; Nina Qi | | | E-Mail | Email regarding experience of Anthony Levandowski and team with mid and long range lasers. |
| 63 | UBER00068702 | 1/20/2016 | 5:27 AM | Cameron Poetzscher | Emil Michael | Travis Kalanick; Jeff Holden; Brian McClendon; Nina Qi | | | E-Mail | Email regarding laser IP and laser purchases by trucking company. |
| 64 | UBER00069005 | 1/20/2016 | 3:27 PM | Nina Qi | | | | | Document | Document regarding laser specifications. |
| 65 | UBER00069043 | 1/20/2016 | 10:18 PM | Nina Qi | | | | | Document | Document regarding laser specifications. |
| 66 | UBER00060329 | 1/24/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/24/2016 meeting with Anthony Levandowski; Lior Ron; Nina Qi; and Cameron Poetzscher. |
| 67 | RON0000279 RON0000280 | 1/24/2016 | 9:48 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser discussion. |
| 68 | UBER00061237 | 1/24/2016 | 10:47 PM | Cameron Poetzscher | Emil Michael; Jeff Holden; Travis Kalanick | Nina Qi; John Bares | | | E-Mail | Email regarding technical milestones. |
| 69 | UBER00061340 | 1/24/2016 | 3:29 PM | Cameron Poetzscher | Emil Michael; Jeff Holden | Travis Kalanick; Brian McClendon; Nina Qi; John Bares; Kirsten Thompson | | | E-Mail | Email regarding milestones and meeting with Anthony Levandowski. |
| 70 | UBER00061443 | 1/24/2016 | 9:32 PM | Emil Michael | Jeff Holden; Cameron Poetzscher | Travis Kalanick; Brian McClendon; Nina Qi; John Bares; Kirsten Thompson | | | E-Mail | Email regarding milestones and meeting with Anthony Levandowski. |
| 71 | UBER00066830 | 1/24/2016 | 9:32 PM | Emil Michael | Jeff Holden; Cameron Poetzscher | Travis Kalanick; Brian McClendon; Nina Qi; John Bares; Kirsten Thompson | | | E-Mail | Email regarding meeting with NewCo regarding milestones. |
| 72 | UBER00060665 | 1/25/2016 | 3:14 PM | John Bares | Travis Kalanick; Cameron Poetzscher | Emil Michael; Jeff Holden; Nina Qi | | | E-Mail | Email discussing 1/24/2016 meeting with Anthony Levandowski and Cameron Poetzscher; and 1/25/2016 phone call with Anthony Levandowski and Travis Kalanick. |
| 73 | UBER00060329 | 1/25/2016 | | John Bares | | | | | Meeting (notes) | Notes from 1/25/2016 meeting with Anthony Levandowski; Lior Ron; Nina Qi; and Cameron Poetzscher. |
| 74 | UBER00060677 | 1/25/2016 | 3:13 PM | Cameron Poetzscher | Emil Michael; Brian McClendon | Jeff Holden; Travis Kalanick; Nina Qi; John Bares | | | E-Mail | Email regarding laser IP and laser purchases by trucking company. |
| 75 | UBER00060814 | 1/25/2016 | 9:32 AM | Travis Kalanick | Cameron Poetzscher | Emil Michael; Jeff Holden; Nina Qi; John Bares | | | E-Mail | Email regarding NewCo terms. |
| 76 | UBER00071482 | 1/25/2016 | 3:14 PM | John Bares | Travis Kalanick; Cameron Poetzscher | Emil Michael; Jeff Holden; Nina Qi | | | E-Mail | Email regarding meeting with Anthony Levandowski and scaling of autonomous vehicles. |
| 77 | UBER00063640 | 1/27/2016 | 12:54 AM | Cameron Poetzscher | Travis Kalanick; Emil Michael; Jeff Holden | Nina Qi | | | E-Mail | Email discussing 1/26/16 and 1/27/2016 meetings with Anthony Levandowski, Cameron Poetzscher, and Lior Ron. |
| 78 | UBER00060329 | 2/8/2016 | | John Bares | | | | | Phone Call (notes) | Notes from 2/8/2016 call with Anthony Levandowski; Lior Ron; Nina Qi; and Cameron Poetzscher. |
| 79 | | 2/11/2016 | | Anthony Levandowski | Dan Gruver | | | | One-on-one conversation | Conversation regarding LiDAR design, tools, and techniques. |
| 80 | RON0013201 | 2/12/2016 | 6:53 PM | Adam Bentley | Nina Qi | Andrew Glickman; Christiam Lymn; Paul Sieben; Lior Ron; Cameron Poetzscher; Jamie Leigh; Todd Hamblet; Aaron Melville; Julie Xu; Andrew Dolak | | | Email | Email reflecting discussion with Anthony Levandowksi regarding lasers. |
| 81 | UBER00076358 | 2/22/2016 | 10:50 PM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding laser specifications. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | UBER00076359 | 2/22/2016 | 10:50 PM | | | | | | Attachment | Attachment regarding laser specifications. |
| 83 | UBER00076666 | 2/22/2016 | 10:50 PM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding long range laser specifications. |
| 84 | UBER00076667 | 2/22/2016 | 10:50 PM | | | | | | Attachment | Attachment spreadsheet regarding long range laser specifications. |
| 85 | UBER00017007 | 2/23/2016 | 1:50 AM | | | | | | Document | Document regarding laser specifications. |
| 86 | UBER00060329 | 2/26/2016 | | John Bares | | | | | Phone Call (notes) | Notes from 2/26/2016 meeting with Anthony Levandowski; Lior Ron; Cameron Poetzcher; and Nina Qi . |
| 87 | UBER00076054 | 2/29/2016 | 1:48 AM | Google Calendar [calendar-notification@google.com] | Lior Ron | | | | Calendar File | Accepted calendar invitation for 3/4/2016 video call related meeting with optics/laser Stanford Ph.D., Adam Backer. |
| 88 | UBER00076055 | 2/29/2016 | 1:48 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Calendar File | Confirmed calendar invitation for 3/4/2016 video call related meeting with optics/laser Stanford Ph.D., Adam Backer. |
| 89 | UBER00076053 | 2/29/2016 | 1:57 AM | Anthony Levandowski | Lior Ron | | | | E-Mail | Email communication regarding upcoming meeting with laser optics Stanford Ph.D., Adam Backer. |
| 90 | UBER00076675 | 2/29/2016 | 1:47 AM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding third party vendor FiconTEC. |
| 91 | | 2/29/2016 | | Anthony Levandowski | George Lagui | | | Cowper Street, Palo Alto | Meeting | New hire meeting, including discussion of lens placement. |
| 92 | | 3/2/2016 | | Anthony Levandowski | Dan Ratner; Max Levandowski | | | Cowper Street, Palo Alto | Meeting | New hire meeting, including discussion of lasers. |
| 93 | UBER00076056 | 3/4/2016 | 7:03 PM | Google Calendar [calendar-notification@google.com] | Lior Ron | | | | Calendar File | Declined calendar invitation for 3/4/2016 video call related meeting with optics/laser Stanford Ph.D., Adam Backer. |
| 94 | UBER00076055 | 3/4/2016 | 7:03 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Calendar File | Confirmed calendar invitation for 3/4/2016 video call related meeting with optics/laser Stanford Ph.D., Adam Backer. |
| 95 | UBER00301131 UBER00301132 UBER00301133 UBER00301134 UBER00301135 UBER00301136 UBER00301137 UBER00301138 UBER00301139 | 3/4/2016 | 7 30 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 96 | UBER00060329 | 3/4/2016 | | John Bares | | | | | Phone Call (notes) | Notes from 3/4/2016 meeting with Anthony Levandowski; Lior Ron; Cameron Poetzcher; and Nina Qi. |
| 97 | UBER00076694 | 3/5/2016 | 7:44 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email discussion re: LiDAR reader. |
| 98 | UBER00076251 | 3/5/2016 | 7:44 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding Tyto LiDAR reader. |
| 99 | UBER00076608 | 3/5/2016 | 7:44 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding Tyto LiDAR reader. |
| 100 | UBER00076413 | 3/6/2016 | 8:43 PM | Anthony Levandowski | Rhian Morgan | Eric Berdinis; Lior Ron; Claire Delaunay; Soren Juelsgaard | | | E-Mail | Email discussion of LiDAR-related responsibilities for prospective employees. |
| 101 | UBER00076415 | 3/6/2016 | 8:49 PM | Anthony Levandowski | Rhian Morgan | Eric Berdinis; Lior Ron; Claire Delaunay; Soren Juelsgaard | | | E-Mail | Email discussion of LiDAR-related responsibilities for prospective employees. |
| 102 | UBER00076093 | 3/8/2016 | 8:37 PM | Anthony Levandowski | Eric Berdinis | Soren Juelsgaard; Colin Sebern; Dan Gruver | | | E-Mail | Email regarding third parties Sensata and Quanergy. |
| 103 | UBER00076612 | 3/8/2016 | 8:37 PM | Anthony Levandowski | Eric Berdinis | Soren Juelsgaard; Colin Sebern; Dan Gruver | | | E-Mail | Email regarding third parties Sensata and Quanergy. |
| 104 | UBER00065004 | 3/11/2016 | 6:20 PM | Google Calendar [calendar-notification@google.com] | Travis Kalanick | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 3/11/2016 meeting with Anthony Levandowski and Lior Ron at 10:30-11:00am. |
| 105 | UBER00076196 | 3/22/2016 | 6:51 AM | Anthony Levandowski | Drew Gray; Robbie Miller | Claire Delaunay; Benjamin Butin; David Weikersdorfer | | | E-Mail | Email regarding image labeling and laser data. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | UBER00086457 | 3/28/2016 | 10:25 PM | John Bares | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■ |
| 107 | UBER00086458 | 3/28/2016 | 10:26 PM | Anthony Levandowski | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■. |
| 108 | UBER00086459 | 3/28/2016 | 10:28 PM | John Bares | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■ |
| 109 | UBER00086460 | 3/28/2016 | 10:29 PM | Anthony Levandowski | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■ |
| 110 | UBER00086461 | 3/28/2016 | 10:52 PM | John Bares | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■ |
| 111 | UBER00086462 | 3/28/2016 | 10:53 PM | Anthony Levandowski | John Bares; Anthony Levandowski | | | | Text Message | Message regarding acquiring used ■ |
| 112 | UBER00060329 | 3/29/2016 | | John Bares | | | | | Meeting (notes) | Notes from 3/29/2016 meeting with Anthony Levandowski and Brian McClendon. |
| 113 | UBER00076100 | 3/30/2016 | 7:44 AM | Anthony Levandowski | OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | | E-Mail | Email regarding LiDAR motor controllers. |
| 114 | UBER00076099 | 3/30/2016 | 8:11 AM | Anthony Levandowski | Laser-dev@ot.to | | | | E-Mail | Email regarding LiDAR motor controllers. |
| 115 | | 4/1/2016 | 2:05 AM | Anthony Levandowski | Brian McClendon | | | | Text Message | Text message from Anthony Levandowski regarding consulting and laser development visit to Pittsburgh. |
| 116 | UBER00076658 | 4/2/2016 | 7:35 AM | Anthony Levandowski | | Dan Gruver | | | E-Mail | Email regarding third party ■ and lens manufacturing. |
| 117 | UBER00076693 | 4/3/2016 | 7:56 AM | Anthony Levandowski | Lior Ron | | | | E-Mail | Email regarding hardware disclosures. |
| 118 | UBER00075019 | 4/4/2016 | 5:08 PM | Leigh Ann Heagle | Anthony Levandowski | Jeff Holden | | | E-Mail | Email discussing meeting with Anthony Levandowski referencing building lasers for ATC. |
| 119 | UBER00073873 | 4/8/2016 | 1:23 AM | Anthony Levandowski | Travis Kalanick | | | | Text Message | Text message regarding discussion on lasers. |
| 120 | | 4/8/2016 | | | Jeff Holden | | | | One-on-one conversation | One-on-one conversation with Anthony Levandowski where Anthony may have mentioned LiDAR. |
| 121 | UBER00075009 | 4/8/2016 | 5:33 PM | Google Calendar | Jeff Holden | | | | E-Mail | Email discussing meeting with Anthony Levandowski referencing building lasers for ATC. |
| 122 | UBER00016838 | 4/9/2016 | 5:20 AM | | | | | | Document | Document regarding laser specifications. |
| 123 | UBER00076101 | 4/11/2016 | 7:24 PM | Google Calendar [calendar-notification@google.com] | Max Levandowski | | | Cowper Street, Palo Alto | Calendar File | Accepted calendar invitation for 4/11/2016 at 1:30 to 2:30 to discuss Long Range Laser. |
| 124 | UBER00076102 | 4/11/2016 | 7:24 PM | Anthony Levandowski | Max Levandowski; Anthony Levandowski | | | Cowper Street, Palo Alto | Calendar File | Calendar invitation for 4/11/2016 meeting regarding long range laser at 1:30-2:30pm. |
| 125 | UBER00076103 | 4/11/2016 | 7:24 PM | Google Calendar [calendar-notification@google.com] | Max Levandowski | | | Cowper Street, Palo Alto | Calendar File | Accepted calendar invitation for 4/11/2016 medium range meeting at 2:30-3:30pm. |
| 126 | UBER00076104 | 4/11/2016 | 7:24 PM | Anthony Levandowski | Max Levandowski; Anthony Levandowski | | | Cowper Street, Palo Alto | Calendar File | Calendar invitation for 4/11/2016 medium range laser meeting at 2:30-3:30pm. |
| 127 | UBER00076052 | 4/12/2016 | 6:56 PM | Anthony Levandowski | Dan Gruver | Lior Ron; Soren Juelsgaard | | | E-Mail | Email regarding news article for third party Velodyne. |
| 128 | UBER00076604 | 4/12/2016 | 6:56 PM | Anthony Levandowski | Dan Gruver | Lior Ron; Soren Juelsgaard | | | E-Mail | Email regarding news article related to third party Velodyne. |
| 129 | UBER00076673 | 4/12/2016 | 8:52 PM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding optical transceivers from third party ■ |
| 130 | UBER00076292 | 4/13/2016 | 3:16 PM | Anthony Levandowski | Dan Gruver | Soren Juelsgaard; George Lagui; Daniel Ratner; Max Levandowski; Robbie Miller | | | E-Mail | Email regarding work space for laser research & development team. |
| 131 | UBER00301174 UBER00301175 | 4/13/2016 | 9:19 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | UBER00075960 | 4/14/2016 | 5:25 PM | Anthony Levandowski | Eric Berdinis | | | | E-Mail | Email regarding New Yorker news article. |
| 133 | UBER00065878 | 4/14/2016 | 10:30 PM | Nina Qi | John Bares; Brian McClendon | Cameron Poetzscher | | Pittsburgh | E-Mail | Email regarding 4/14/2016 in-person meeting with discussion by Anthony Levandowski, Claire Delaunay, and Brian McClendon regarding LiDAR. |
| 134 | | 4/15/2016 | | Anthony Levandowski | Robert Doll | | | 3011 Smallman, Pittsburgh | Meeting | Meeting regarding LiDAR development. |
| 135 | | 4/15/2016 | | Anthony Levandowski | Peter Melick; Brian Zajac; Dave LaRose; Drew Bagnell; John Bares; Anthony Levandowski; Lior Ron; Soren Juelsgaard; Claire Delaunay; and potentially others | | | 3011 Smallman, Pittsburgh | Meeting | Meeting with Anthony Levandowski regarding LiDAR simulations. |
| 136 | UBER00075085 | 4/17/2016 | 11:44 PM | John Bares | Anthony Levandowski | | | | E-Mail | Email regarding tech POC for laser. |
| 137 | UBER00076050 | 4/18/2016 | 9:10 AM | Anthony Levandowski | Harris Faruqi | Lior Ron; Rhian Morgan | | | E-Mail | Email regarding recruiting of engineers. |
| 138 | UBER00076350 | 4/18/2016 | 5:42 PM | Anthony Levandowski | John Bares | | | | E-Mail | Email regarding laser team staffing. |
| 139 | UBER00065762 | 4/18/2016 | 5:33 PM | John Bares | Brian McClendon | | | | E-Mail | Email discussing laser discussions with Newco and Anthony Levandowski. |
| 140 | UBER00065792 | 4/18/2016 | 8:15 PM | John Bares | Brian McClendon | | | | E-Mail | Email discussing laser discussions with Newco and Anthony Levandowski. |
| 141 | UBER00065812 | 4/18/2016 | 9:26 PM | Brian McClendon | John Bares | | | | E-Mail | Email regarding meeting with Levandowski and feedback on laser. |
| 142 | UBER00076412 | 4/19/2016 | 7:27 AM | Anthony Levandowski | Dan Gruver | Soren Juelsgaard | | | E-Mail | Email regarding work space for laser research & development team. |
| 143 | UBER00301177 UBER00301178 | 4/20/2016 | 12:51 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding development of LiDAR. |
| 144 | UBER00076098 | 4/21/2016 | 4:21 AM | Anthony Levandowski | George Lagui | Dan Gruver; laser-dev@ot.to | | | E-Mail | Email regarding status update from laser team. |
| 145 | UBER00076621 | 4/21/2016 | 4:21 AM | Anthony Levandowski | George Lagui | Dan Gruver; laser-dev@ot.to | | | E-Mail | Email regarding laser team goals. |
| 146 | UBER00076096 | 4/22/2016 | 9:26 AM | Anthony Levandowski | Robbie Miller | Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding status of vehicle as online or offline. |
| 147 | UBER00012193 | 4/23/2016 | 12:35 AM | Abram Burkholder | Max Levandowski | | | | E-Mail | Email discussing requests from Anthony for design of bracket to hold LiDAR unit. |
| 148 | UBER00012194 | 4/23/2016 | 12:20 AM | Max Levandowski | Abram Burkholder | | | | E-Mail | Email discussing requests from Anthony for design of bracket to hold LiDAR unit. |
| 149 | UBER00012195 | 4/23/2016 | 12:08 AM | Abram Burkholder | Max Levandowski | | | | E-Mail | Email discussing requests from Anthony for design of bracket to hold LiDAR unit. |
| 150 | UBER00301233 | 4/23/2016 | 8 41 AM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Message | Text message from Levandowski regarding lasers. |
| 151 | UBER00012197 | 4/23/2016 | 8:41 PM | Max Levandowski | Anthony Levandowski | | | | E-Mail | Email discussing requests from Anthony for design of bracket to hold LiDAR unit. |
| 152 | UBER00301236 UBER00301237 | 4/25/2016 | 9 35 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Message | Text message from Anthony Levandowski attaching testing video. |
| 153 | | 4/26/2016 | 12:51 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 154 | | 4/26/2016 | 6:40 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 155 | UBER00073832 | 4/27/2016 | 9:30 AM | Anthony Levandowski | Travis Kalanick | | | | Text Message | Text message regarding meeting with laser team. |
| 156 | UBER00086464 | 4/27/2016 | 8:49 PM | John Bares | John Bares; Jeff Holden | | | | Text Message | Message regarding potential meeting with Anthony Levandowski regarding lasers. |
| 157 | | 4/27/2016 | 10:25 AM | Scott Boehmke | Anthony Levandowski | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 158 | | 4/27/2016 | 12:28 PM | Anthony Levandowski | Scott Boehmke | | | | Text Message | Text message regarding scheduling of meeting with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 9 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | 4/27/2016 | 1:44 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 160 | | 4/27/2016 | 3:52 PM | Scott Boehmke | Anthony Levandowski | | | | Text Message | Text message regarding scheduling of meeting with Anthony Levandowski. |
| 161 | | 4/27/2016 | 5:07 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 162 | UBER00075955 | 4/27/2016 | | Anthony Levandowski | Scott Boehmke | | | Pittsburgh | Meeting (record) | Whiteboard photo from 4/27/16 conversation regarding use of fiber laser for scanning. |
| 163 | UBER00075956 | 4/27/2016 | | Anthony Levandowski | Scott Boehmke | | | Pittsburgh | Meeting (record) | Whiteboard photo from 4/27/16 conversation regarding use of fiber laser for scanning. |
| 164 | UBER00075957 | 4/27/2016 | | Anthony Levandowski | Scott Boehmke | | | Pittsburgh | Meeting (record) | Whiteboard photo from 4/27/16 conversation regarding use of fiber laser for scanning. |
| 165 | UBER00086464 | 4/28/2016 | 8:49 AM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding discussion of LiDAR and design. |
| 166 | UBER00076637 | 4/30/2016 | 7:28 AM | Anthony Levandowski | Gaetan Pennecot | | | | E-Mail | Email regarding third party ▮▮▮ and lens manufacturing. |
| 167 | UBER00076640 | 4/30/2016 | 7:28 AM | | | | | | Attachment | Attachment regarding third party ▮▮▮ and lens manufacturing. |
| 168 | UBER00011327 | 5/2/2016 | 10:12 PM | Gaetan Pennecot | Anthony Levandowski | | | | E-Mail | Email regarding technology manufactring quote. |
| 169 | UBER00011989 | 5/2/2016 | 6:47 PM | Drew Bagnell | Carl Wellington | | | | E-Mail | Email regarding meeting with Anthony regarding Ladar plan. |
| 170 | | 5/2/2016 | 4:18 PM | Anthony Levandowski | Scott Boehmke | | | | Text Message | Text message regarding scheduling of meeting with Anthony Levandowski and discussion of LiDAR status. |
| 171 | | 5/2/2016 | 6:50 PM | Anthony Levandowski | Scott Boehmke | | | | Text Message | Text message regarding scheduling of meeting with Anthony Levandowski. |
| 172 | UBER00076169 | 5/3/2016 | 2:48 AM | Anthony Levandowski | Scott Boehmke | Dan Gruver | | | E-Mail | Email regarding travel logistics for laser team member. |
| 173 | UBER00076226 | 5/3/2016 | 6:34 PM | Anthony Levandowski | Robbie Miller | | | | E-Mail | Email regarding safety procedures for vehicle testing. |
| 174 | UBER00076631 | 5/3/2016 | 2:45 AM | Anthony Levandowski | Dan Gruver | Gaetan Pennecot | | | E-Mail | Email regarding third party ▮▮▮ and lens manufacturing. |
| 175 | UBER00008528 | 5/4/2016 | 9:38 PM | Dan Gruver | Scott Boehmke | Anthony Levandowski | | | E-Mail | Email discussing meeting with Anthony for LiDAR discussions and brainstorming. |
| 176 | UBER00008530 | 5/4/2016 | 6:36 PM | Scott Boehmke | Anthony Levandowski | Dan Gruver | | | E-Mail | Email discussing meeting with Anthony for LiDAR discussions and brainstorming. |
| 177 | UBER00073820 | 5/5/2016 | 9:39 AM | Anthony Levandowski | Travis Kalanick | | | | Text Message | Text message regarding meeting with "Scott ATC" regarding lasers and team. |
| 178 | UBER00008520 | 5/5/2016 | 4:47 PM | Dan Gruver | Scott Boehmke | | | | E-Mail | Email discussing meeting with Anthony for LiDAR discussions and brainstorming. |
| 179 | UBER00008523 | 5/5/2016 | 12:46 AM | Dan Gruver | Scott Boehmke | | | | E-Mail | Email discussing meeting with Anthony for LiDAR discussions and brainstorming. |
| 180 | UBER00008526 | 5/5/2016 | 12:38 AM | Scott Boehmke | Dan Gruver | | | | E-Mail | Email discussing meeting with Anthony for LiDAR discussions and brainstorming. |
| 181 | UBER00076097 | 5/6/2016 | 4:40 PM | Anthony Levandowski | Soren Juelsgaard | Robbie Miller; Eng-ops [eng-ops@ot.to]; sw@ot.to; Nancy Sun | | | E-Mail | Email regarding current status of vehicle testing. |
| 182 | UBER00065830 | 5/8/2016 | 7:31 PM | Scott Boehmke | John Bares; Brian McClendon | | | | E-Mail | Email discussing Otto visit and meeting with Anthony Levandowsk. |
| 183 | UBER00065777 | 5/9/2016 | 10:12 PM | Brian McClendon | John Bares | | | | E-Mail | Email discussing Otto visit and meeting with Anthony Levandowski and laser concerns. |
| 184 | UBER00065782 | 5/9/2016 | 11:39 PM | John Bares | Brian McClendon | | | | E-Mail | Email discussing Otto visit and meeting with Anthony Levandowski and laser concerns. |
| 185 | UBER00065807 | 5/9/2016 | 9:44 PM | John Bares | Brian McClendon | | | | E-Mail | Email discussing laser discussions with Newco and Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | UBER00060450 | 5/10/2016 | 8:11 AM | Scott Boehmke | John Bares | | | | E-Mail (meeting notes) | Email including notes from Scott Boehmke regarding 5/5/2016 meeting with Anthony Levandowski, Dan Gruver, Max Levandowski, Dan Ratner, Harris Faruqi, and Nancy Sun, including discussion with Anthony Levandowski regarding placement of ▓▓▓▓▓▓ scanners on vehicle. |
| 187 | UBER00060355 | 5/10/2016 | 8:04 PM | Mayrose Munar | John Bares; Sherif Marakby; Noah Zych; Jeff Miller; David Richter; Anthony Levandowski | Travis Kalanick; CPOC@uber.com; Marissa Foust | | | Calendar File | Calendar invitation for 5/13/16 meeting regarding ATC goals with OEMs from 2:00-4:00pm, with recurring meetings on Tuesdays starting at 5/17/16 at 2:00-5:00pm. |
| 188 | UBER00086465 | 5/11/2016 | 9:12 PM | John Bares | John Bares; Jeff Holden | | | | Text Message | Message regarding potential meeting with Anthony Levandowski and Jeff Holden regarding lasers. |
| 189 | UBER00008536 | 5/11/2016 | 1:11 PM | Scott Boehmke | Dan Gruver; Anthony Levandowski | | | | E-Mail | Email discussing LiDAR development with Anthony Levandowski. |
| 190 | UBER00008538 | 5/11/2016 | 4:14 PM | Scott Boehmke | Dan Gruver; Anthony Levandowski | | | | E-Mail | Email discussing LiDAR development with Anthony Levandowski. |
| 191 | UBER00008540 | 5/11/2016 | 6:15 PM | Dan Gruver | Scott Boehmke | Anthony Levandowski | | | E-Mail | Email discussing LiDAR development with Anthony Levandowski. |
| 192 | UBER00011982 | 5/11/2016 | 7:31 PM | Brett Browning | Raffi Krikorian | | | | E-Mail | Email regarding meeting with Levandowski regarding LiDAR issues. |
| 193 | UBER00011986 | 5/11/2016 | 7:25 PM | Raffi Krikorian | Brett Browning | | | | E-Mail | Email regarding meeting with Levandowski regarding LiDAR issues. |
| 194 | UBER00086463 | 5/12/2016 | 4:52 AM | Anthony Levandowski | John Bares; Anthony Levandowski | | | | Text Message | Message regarding arrival of lasers. |
| 195 | UBER00012020 | 5/12/2016 | 3:34 AM | Brett Browning | Raffi Krikorian | | | | E-Mail | Email regarding meeting with Anthony regarding global pose and LiDAR. |
| 196 | UBER00012021 | 5/12/2016 | 2:38 PM | Brett Browning | Raffi Krikorian | | | | E-Mail | Email regarding meeting with Anthony regarding global pose and LiDAR. |
| 197 | UBER00012030 | 5/12/2016 | 3:39 AM | Brett Browning | Robbie Sedgewick | | | | E-Mail | Email regarding meeting with Anthony regarding global pose and LiDAR. |
| 198 | UBER00076419 | 5/13/2016 | 2:54 AM | Anthony Levandowski | Dan Gruver | Soren Juelsgaard | | | E-Mail | Email regarding organization chart. |
| 199 | UBER00063713 | 5/13/2016 | 11:30 PM | Jeff Holden | Travis Kalanick | | | | E-Mail | Email referencing discussions with Anthony regarding laser plan. |
| 200 | UBER00063715 | 5/13/2016 | 3:36 PM | Jeff Holden | Travis Kalanick | | | | E-Mail | Email referencing discussions with Anthony regarding laser plan. |
| 201 | UBER00070014 | 5/13/2016 | 11:30 PM | Jeff Holden | Travis Kalanick | | | | E-Mail | Email regarding meeting with Anthony Levandowski regarding reporting structure and laser design plan. |
| 202 | UBER00070111 | 5/13/2016 | 3:36 PM | Jeff Holden | Travis Kalanick | | | | E-Mail | Email regarding meeting with Anthony Levandowski regarding laser design plan. |
| 203 | UBER00063705 | 5/16/2016 | 4:43 PM | Travis Kalanick | Jeff Holden | | | | E-Mail | Email referencing meetings with third parties regarding LiDAR and discussing with Anthony. |
| 204 | UBER00063707 | 5/16/2016 | 4:54 PM | Travis Kalanick | Jeff Holden | | | | E-Mail | Email referencing discussions with Anthony regarding laser plan. |
| 205 | UBER00065135 | 5/17/2016 | | Travis Kalanick | Travis Kalanick; Sherif Marakby;  Noah Zych; Neil Stegall; Raffi Krikorian; Anthony Levandowski; Justin Ho; David Richter; Jeff Miller | | | 3011 Smallman, Pittsburgh  1455 Market Street, San Francisco | Calendar File | Calendar invitation for 5/17/2016 "birdhouse" meeting at 9:00-11:00pm. |
| 206 | | 5/17/2016 | 5:21 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski with whiteboard drawing regarding LiDAR specifications and requesting phone call. |
| 207 | UBER00076022 | 5/18/2016 | 11:13 PM | Anthony Levandowski | James Haslim; Dan Gruver | | | | E-Mail | Email regarding LiDAR development. |
| 208 | UBER00076023 | 5/18/2016 | 11:13 PM | | | | | | Attachment | Presentation regarding LiDAR development. |
| 209 | UBER00076649 | 5/18/2016 | 11:13 PM | Anthony Levandowski | James Haslim; Dan Gruver | | | | E-Mail | Email regarding LiDAR development. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | UBER00076650 | 5/18/2016 | 11:13 PM | | | | | | Attachment | Attachment powerpoint regarding LiDAR development. |
| 211 | UBER00086456 | 5/18/2016 | 12:36 PM | John Bares | John Bares; Scott Boehmke; Eric Meyhofer | | | | Text Message | Message inquiring about setting meeting to work on laser with Anthony Levandowski. |
| 212 | UBER00008543 | 5/18/2016 | 9:02 PM | Scott Boehmke | Anthony Levandowski | | | | E-Mail | Email with notes summarizing ladar talks. |
| 213 | | 5/18/2016 | 8:37 AM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduled meeting with Anthony Levandowski and Eric Meyhofer. |
| 214 | | 5/18/2016 | 2:03 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding scheduling of meeting with Anthony Levandowski. |
| 215 | UBER00076429 | 5/19/2016 | | Dan Gruver | Dan Gruver; Sameer Kshirsagar; James Haslim; Eyal Cohen; Mike Karasoff; Matthew Palomar; Dan Ratner; Felipe Caldeira; Ben Becker; John Tobias; Dante Rivera; Anthony Levandowski; Gaetan Pennecot; Brent Schwarz; Tri Luong; laser-dev [laser-dev@uber.com]; Max Levandowski; Dan Shafrir; Tanya Sumang; Adam Kenvarg; Sara Glick; Ronen Sarig; Prashant Chouta; Asheem Linaval; Nancy Sun; Marlon Bocalan; Florin Ignatescu; Carolyn Finney; ft@uber.com; Will Treichler; Soren Juelsgaard; Thomas Smith; Radu Raduta; Zandrea Rox; Paige Recker; George Lagui; Michael Tocce | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for weekly LiDAR standup meeting at 10:30-11:00am from 5/19/2016 to 11/17/2016. |
| 216 | UBER00076031 | 5/20/2016 | 12:18 AM | Anthony Levandowski | Dan Gruver; James Haslim | | | | E-Mail | Email regarding laser description from third party ████ |
| 217 | UBER00076032 | 5/20/2016 | 12:18 AM | | | | | | Attachment | Attachment regarding laser description from third party █████ |
| 218 | UBER00075972 | 5/20/2016 | 5:29 PM | Anthony Levandowski | Dan Gruver | James Haslim | | | E-Mail | Email regarding laser description from third party ████ |
| 219 | UBER00076698 | 5/20/2016 | 12:18 AM | Anthony Levandowski | Dan Gruver; James Haslim | | | | E-Mail | Email regarding diode laser from third party ████ |
| 220 | UBER00076699 | 5/20/2016 | 12:18 AM | | | | | | Attachment | Attachment regarding diode laser from third party █████ |
| 221 | UBER00008513 | 5/20/2016 | 12:03 PM | Scott Boehmke | Dan Gruver | | | | E-Mail | Email discussing laser development and reference to sharing a document with Anthony Levandowski. |
| 222 | UBER00011153 | 5/20/2016 | 1:15 AM | Dan Gruver | Anthony Levandowski | James Haslim | | | E-Mail | Email discussing laser and LiDAR with Anthony Levandowski. |
| 223 | UBER00011149 | 5/20/2016 | 5:29 PM | Anthony Levandowski | Dan Gruver | James Haslim | | | E-Mail | Email regarding diode power and MOPA. |
| 224 | UBER00235653 UBER00235654 | 5/23/2016 | 3 35 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser discussion. |
| 225 | UBER00008552 | 5/23/2016 | 5:45 PM | Scott Boehmke | Dan Gruver; Anthony Levandowski | | | | E-Mail | Email with Anthony Levandowski discussing beam placement and spacing. |
| 226 | UBER00008500 | 5/23/2016 | 5:58 PM | Dan Gruver | Scott Boehmke | James Haslim | | | E-Mail | Email discussing laser development and reference to sharing a document with Anthony Levandowski. |
| 227 | UBER00011603 | 5/23/2016 | 8:11 PM | Dan Gruver | Brent Schwarz | Gaetan Pennecot | | | E-Mail | Email ████ quotes for LiDAR lenses. |
| 228 | UBER00008491 | 5/24/2016 | 1:45 PM | Scott Boehmke | Dan Gruver | James Haslim | | | E-Mail | Email discussing laser development and reference to sharing a document with Anthony Levandowski. |
| 229 | | 5/24/2016 | 8:04 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding LiDAR testing. |
| 230 | UBER00076311 | 5/25/2016 | 7:17 AM | Anthony Levandowski | Raffi Krikorian | | | | E-Mail | Email regarding current status of vehicle testing. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | UBER00076418 | 5/25/2016 | 7:19 AM | Anthony Levandowski | Lior Ron | Harris Faruqi; Claire Delaunay; Soren Juelsgaard; Robbie Miller; Rhian Morgan | | | E-Mail | Email discussion of LiDAR-related responsibilities for prospective employees. |
| 232 | UBER00076309 | 5/25/2016 | 3:02 PM | Anthony Levandowski | Raffi Krikorian | | | | E-Mail | Email regarding current status of vehicle testing. |
| 233 | UBER00076701 | 5/25/2016 | 3:59 PM | Anthony Levandowski | Soren Juelsgaard; Brent Schwarz | | | | E-Mail | Email regarding visit on 5/24/16 from ███ t from third party ███ |
| 234 | UBER00076702 | 5/25/2016 | 3:59 PM | | | | | | Attachment | Attachment with quote from third party ███ |
| 235 | UBER00076703 | 5/25/2016 | 3:59 PM | | | | | | Attachment | Attachment with NDA from third party ███ |
| 236 | UBER00076420 | 5/25/2016 | 3:59 PM | Anthony Levandowski | Soren Juelsgaard; Brent Schwarz | | | | E-Mail | Email regarding 5/24/2016 visit with third party ███ representative ███ at Otto and quotation for ███ |
| 237 | UBER00076421 | 5/25/2016 | 3:59 PM | | | | | | Attachment | Attachment regarding quotation from third party ███ |
| 238 | UBER00076422 | 5/25/2016 | 3:59 PM | | | | | | Attachment | Attachment regarding NDA with third party ███ |
| 239 | UBER00008488 | 5/25/2016 | 4:40 AM | Dan Gruver | Scott Boehmke | James Haslim | | | E-Mail | Email discussing laser development and reference to sharing a document with Anthony Levandowski. |
| 240 | UBER00064947 | 5/26/2016 | 9:22 PM | Raffi Krikorian | Travis Kalanick | | | | E-Mail | Email referencing future discussion with Anthony regarding attachment which discusses organization of autonomy teams. |
| 241 | | 5/26/2016 | 8:18 PM | Anthony Levandowski | James Haslim | | | | Text messages | Text messages from Anthony Levandowski regarding LiDAR testing. |
| 242 | UBER00065137 | 5/27/2016 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Neil Stegall; David Richter; Anthony Levandowski; Sherif Marakby; Justin Ho; Noah Zych; Raffi Krikorian | | | 3011 Smallman, Pittsburgh 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 5/27/2016 "birdhouse" meeting at 10:00pm. |
| 243 | UBER00076231 | 5/28/2016 | 4:55 PM | Anthony Levandowski | Soren Juelsgaard; Brent Schwarz | | | | E-Mail | Email regarding pump vendors. |
| 244 | | 5/28/2016 | 6:44 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding ranging and detecting. |
| 245 | | 5/28/2016 | 6:44 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding ranging and detecting. |
| 246 | | 5/29/2016 | 5:34 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding LiDAR testing. |
| 247 | UBER00076085 | 5/30/2016 | 6:29 PM | Anthony Levandowski | Claire Delaunay | Soren Juelsgaard; Colin Sebern; Eng-ops [eng-ops@ot.to]; Robbie Miller | | | E-Mail | Email regarding vehicle computer monitor. |
| 248 | UBER00076087 | 5/30/2016 | 8:39 PM | Anthony Levandowski | Soren Juelsgaard | David Weikersdorfer; Colin Sebern; Claire Delaunay; Eng-ops [eng-ops@ot.to]; Robbie Miller | | | E-Mail | Email regarding vehicle computer monitor. |
| 249 | UBER00012121 | 5/30/2016 | 6:34 PM | David Weikersdorfer | Anthony Levandowski | Soren Juelsgaard; Colin Sebern; Claire Delaunay; Eng-ops [eng-ops@ot.to]; Robbie Miller | | | E-Mail | Email discussing Otto1 issues with Anthony Levandowski. |
| 250 | UBER00075968 | 5/31/2016 | 2:35 PM | Anthony Levandowski | everyone [Everyone@ot.to] | | | | E-Mail | Email regarding laser team update, and vehicle testing and deployment. |
| 251 | UBER00075974 | 5/31/2016 | 10:07 PM | Anthony Levandowski | Dan Gruver | Daniel Ratner; Otto Lidar [laser-dev@ot.to] | | | E-Mail | Email regarding LiDAR fiber testing. |
| 252 | UBER00076575 | 5/31/2016 | 2:35 AM | Anthony Levandowski | everyone [Everyone@ot.to] | | | | E-Mail | Email regarding updates on development, testing, lasers, and deployment. |
| 253 | UBER00076671 | 5/31/2016 | 10:07 PM | Anthony Levandowski | Dan Gruver | Daniel Ratner; Otto Lidar [laser-dev@ot.to] | | | E-Mail | Email regarding rotating fiber optic head. |
| 254 | UBER00008507 | 5/31/2016 | 3:40 PM | Daniel Gruver | Anthony Levandowski | Scott Boehmke; James Haslim | | | E-Mail | Email with Anthony Levandowski discussing data rates and beam angles. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | UBER00012095 | 5/31/2016 | 11:13 PM | Benjamin Becker | Dan Gruver | Anthony Levandowski; Daniel Ratner; Otto Lidar [laser-dev@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 256 | UBER00012097 | 5/31/2016 | 10:31 PM | Dan Gruver | Anthony Levandowski | Daniel Ratner; Otto Lidar | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 257 | UBER00012099 | 5/31/2016 | 5:31 PM | Robbie Miller | Claire Delaunay | Soren Juelsgaard; David Weikersdorfer; Colin Sebern; Anthony Levandowski; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 258 | UBER00005996 | 5/31/2016 | 11:47 PM | Tom Smith | Anthony Levandowski | everyone | | | E-Mail | Email discussing LiDAR testing and development with Anthony Levandowski. |
| 259 | UBER00012172 | 5/31/2016 | 3:13 PM | Robbie Miller | Colin Sebern | Anthony Levandowski; Soren Juelsgaard; David Weikersdorfer; Claire Delaunay; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 260 | UBER00235685 UBER00235686 | 5/31/2016 | 3 47 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR. |
| 261 | UBER00075975 | 6/1/2016 | 4:09 AM | Anthony Levandowski | Benjamin Becker | Dan Gruver; Daniel Ratner; Otto Lidar [laser-dev@ot.to] | | | E-Mail | Email regarding LiDAR fiber testing. |
| 262 | UBER00076167 | 6/1/2016 | 4:10 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding LiDAR fiber testing. |
| 263 | UBER00076625 | 6/1/2016 | 4:09 AM | Anthony Levandowski | Benjamin Becker | Dan Gruver; Daniel Ratner; Otto Lidar [laser-dev@ot.to] | | | E-Mail | Email regarding rotating fiber optic head. |
| 264 | UBER00008505 | 6/1/2016 | 10:34 AM | Scott Boehmke | Anthony Levandowski | | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 265 | UBER00076643 | 6/2/2016 | 10:11 AM | Anthony Levandowski | James Haslim | Dan Gruver | | | E-Mail | Email regarding circulator testing. |
| 266 | UBER00076355 | 6/2/2016 | 2:34 PM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding laser design. |
| 267 | UBER00076356 | 6/2/2016 | 3:54 PM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding laser design. |
| 268 | UBER00076357 | 6/2/2016 | 10:11 AM | Anthony Levandowski | James Haslim | Dan Gruver | | | E-Mail | Email regarding laser testing. |
| 269 | UBER00011146 | 6/2/2016 | 3:48 PM | Dan Gruver | Anthony Levandowski | | | | E-Mail | Email discussing adding LEDs to laser with Anthony Levandowski. |
| 270 | UBER00011152 | 6/2/2016 | 6:17 PM | Dan Gruver | Anthony Levandowski | | | | E-Mail | Email discussing adding LEDs to laser with Anthony Levandowski. |
| 271 | UBER00075973 | 6/3/2016 | 12:52 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding lens design. |
| 272 | UBER00076670 | 6/3/2016 | 12:53 AM | Anthony Levandowski | Dan Gruver | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email regarding LiDAR fiber testing. |
| 273 | UBER00075979 | 6/3/2016 | 1:03 AM | Anthony Levandowski | Dan Gruver | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email regarding LiDAR fiber testing. |
| 274 | UBER00076194 | 6/3/2016 | 12:52 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding FAC lens. |
| 275 | UBER00076670 | 6/3/2016 | 12:53 AM | Anthony Levandowski | Dan Gruver | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email regarding rotating fiber optic head. |
| 276 | UBER00012088 | 6/3/2016 | 1:03 AM | Anthony Levandowski | Dan Gruver | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email regarding rotating fiber optic head. |
| 277 | UBER00076672 | 6/3/2016 | 1:03 AM | Anthony Levandowski | Dan Gruver | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email regarding testing related to LiDAR. |
| 278 | UBER00076668 | 6/3/2016 | 12:52 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding lens focal length. |
| 279 | UBER00012087 | 6/3/2016 | 1:01 AM | Dan Gruver | Anthony Levandowski | Benjamin Becker; OTTO LIDAR DEVELOPMENT [laser-dev@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 280 | UBER00235731 UBER00235732 UBER00235733 | 6/8/2016 | 9 33 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski attaching LiDAR photo. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | UBER00235737 UBER00235738 UBER00235744 UBER00235745 UBER00235751 UBER00235752 UBER00235753 UBER00235754 UBER00235767 UBER00235768 UBER00235769 UBER00235771 UBER00235772 | 6/9/2016 | 7:10 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text message with Anthony Levandowski regarding laser. |
| 282 | UBER00076436 | 6/9/2016 | | Dan Gruver | Dan Gruver; James Haslim! Sameer Kshirsagar; Asheem Linvaul; Adam Kenvarg; Michael Karasoff; Ben Butin; Nancy Sun; John Tobias; Gaetan Pennecot; Carolyn Finney; Eyal Cohen; Prashant Chouta; Felipe Caldeira; Thomas Smith; Ronen Sarig; Yuan Liu; Dante Rivera; Will Treichler; Radu Raduta; Michael Tocce; Max Levandowski; Daniel Shafrir; Sara Glick; Marlon Bocalan; Florin Ignatescu; Filip Trojanek; Anthony Levandowski; Paige Recker; Brent Schwarz; Tanya Sumang; Matthew Palomar; Soren Juelsgaard; Tri Luong; Zandrea Roz; George Lagui | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 6/9/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 283 | UBER00076584 | 6/9/2016 | 3:19 PM | Anthony Levandowski | Scott Boehmke | Dan Gruver; James Haslim | | | E-Mail | Email regarding beam spacing. |
| 284 | | 6/9/2016 | | Anthony Levandowski | Gaetan Pennecot; James Haslim | | | 737 Harrison Street, San Francisco | Meeting | Meeting regarding LiDAR design. |
| 285 | UBER00008510 | 6/9/2016 | 3:11 AM | Daniel Gruver | Scott Boehmke | Anthony Levandowski; James Haslim | | | E-Mail | Email with Anthony Levandowski discussing beam placement and beam groupings. |
| 286 | UBER00008553 | 6/9/2016 | 12:41 PM | Scott Boehmke | Dan Gruver | Anthony Levandowski; James Haslim | | | E-Mail | Email with Anthony Levandowski discussing beam placement and spacing. |
| 287 | UBER00008564 | 6/9/2016 | 3:19 PM | Anthony Levandowski | Scott Boehmke | Dan Gruver; James Haslim | | | E-Mail | Email regarding testing related to LiDAR. |
| 288 | UBER00076426 | 6/10/2016 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Raffi Krikorian; Justin Ho; Noah Zych; Neil Stegall; Anthony Levandowski; David Richter; Sherif Markaby | | | NYC (Chelsea)-Red Hook 3011 Smallman, Pittsburgh 1455 Market Street, San Francisco | | Calendar invitation for 6/10/2016 "birdhouse" meeting at 8:30-10:30pm. |
| 289 | UBER00008557 | 6/10/2016 | 7:29 AM | Daniel Gruver | Anthony Levandowski | Scott Boehmke; James Haslim | | | E-Mail | Email with Anthony Levandowski discussing beam placement and spacing. |
| 290 | UBER00076766 | 6/13/2016 | | Brent Schwarz | Brent Schwarz; James Haslim; Sunny Chen; Dan Gruver; | | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for meeting with third party ███ at 11:30am-1:30pm. |
| 291 | UBER00076354 | 6/15/2016 | 4:15 AM | Anthony Levandowski | Dan Gruver | | | | E-Mail | Email regarding meeting with third party ███. |
| 292 | UBER00076765 | 6/15/2016 | | Brent Schwarz | Brent Schwarz; Helene Stievenard; ███ | | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for meeting with third party ███ at 2:00-2:30pm. |
| 293 | UBER00011177 | 6/15/2016 | 3:14 AM | Daniel Gruver | Anthony Levandowski; James Haslim | Soren Juelsgaard; Gaetan Pennecot; Mike Karasoff | | | E-Mail | Email with Anthony Levandowski circulating block diagram for the Spider system. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | UBER00008495 | 6/16/2016 | 1:14 PM | Scott Boehmke | Anthony Levandowski | Dan; James Haslim; Eric Meyhofer | | | E-Mail | Email with Anthony Levandowski discussing beam placement and beam groupings. |
| 295 | UBER00011167 | 6/16/2016 | 2:32 PM | Mike Karasoff | Dan Gruver; James Haslim | | | | E-Mail | Email with Anthony Levandowski discussing microcontroller and block diagram. |
| 296 | UBER00011181 | 6/16/2016 | 3:02 PM | Daniel Gruver | Mike Karasoff | James Haslim | | | E-Mail | Email with Anthony Levandowski discussing microcontroller and block diagram. |
| 297 | UBER00065138 | 6/17/2016 | | Travis Kalanick | Travis Kalanick; Anthony Levandowski; Raffi Krikorian; David Richter; Jeff Miller; Noah Zych; Justin Ho; Neil Stegall; Sherif Marakby | | | 3011 Smallman, Pittsburgh<br><br>1455 Market Street, San Francisco | Calendar File | Calendar invitation for 6/17/2016 "birdhouse" meeting at 10:00pm. |
| 298 | UBER00075977 | 6/18/2016 | 10:17 PM | Anthony Levandowski | Vincent Tran | Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding vehicle testing results. |
| 299 | UBER00065139 | 6/18/2016 | | Travis Kalanick | Travis Kalanick; Sherif Marakby; Jeff Miller; Justin Ho; Anthony Levandowski; Raffi Krikorian; Neil Stegall; Noah Zych; David Richter | | | 3011 Smallman, Pittsburgh<br><br>1455 Market Street, San Francisco | Calendar File | Calendar invitation for 6/18/2016 "birdhouse" meeting at 5:30-7:00pm. |
| 300 | UBER00012093 | 6/18/2016 | 11:24 PM | Matt Grigsby | Anthony Levandowski | Vincent Tran; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email discussing Otto2 system disengages with Anthony Levandowski. |
| 301 | UBER00075980 | 6/19/2016 | 1:44 AM | Anthony Levandowski | Matt Grigsby | Vincent Tran; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding vehicle testing results. |
| 302 | UBER00076240 | 6/19/2016 | 8:38 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding vehicle testing results. |
| 303 | UBER00012085 | 6/19/2016 | 4:47 AM | Anthony Levandowski | Anthony Levandowski | Eng-ops [eng-ops@ot.to]; Vincent Tran | | | E-Mail | Email discussing Otto2 system disengages with Anthony Levandowski. |
| 304 | UBER00012089 | 6/19/2016 | 10:35 PM | Claire Delaunay | Don Burnette | Anthony Levandowski; Eng-ops [eng-ops@ot.to]; Vincent Tran | | | E-Mail | Email discussing Otto2 system disengages with Anthony Levandowski. |
| 305 | UBER00235791 UBER00235792 | 6/20/2016 | 2 54 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text messages with Anthony Levandowski regarding laser requirements. |
| 306 | UBER00301268 UBER00301269 UBER00301270 UBER00301271 UBER00301272 | 6/21/2016 | 6 28 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages from Anthony Levandowski regarding lasers. |
| 307 | UBER00301552 | 6/21/2016 | 6 31 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 308 | UBER00235842 | 6/21/2016 | 6 44 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text messages with Anthony Levandowski regarding lasers. |
| 309 | UBER00076303 | 6/21/2016 | 7:07 PM | Anthony Levandowski | Jeff Holden | | | | E-Mail | Email regarding engineering team assignments and planning. |
| 310 | UBER00076299 | 6/21/2016 | 10:50 PM | Anthony Levandowski | Jeff Holden | | | | E-Mail | Email regarding engineering team assignments and planning. |
| 311 | UBER00076305 | 6/21/2016 | 10:51 PM | Anthony Levandowski | Jeff Holden | | | | E-Mail | Email regarding engineering team assignments and planning. |
| 312 | UBER00076301 | 6/21/2016 | 11:13 PM | Anthony Levandowski | Jeff Holden | | | | E-Mail | Email regarding engineering team assignments and planning. |
| 313 | UBER00076676 | 6/21/2016 | 11:02 PM | Anthony Levandowski | Jay Liebowitz [jliebowitz@princetonlightwave.com] | Anthony Levandowski; Sabbir Rangwala [srangwala@princetonlightwave.com]; James Haslim; Dan Gruver | | | E-Mail; Meeting (notes) | Email regarding 6/21/16 phone call between Anthony Levandowski and third party Princeton Lightwave representative Jay Sabbir. |
| 314 | UBER00076229 | 6/22/2016 | 12:02 AM | Anthony Levandowski | Robbie Miller | | | | E-Mail | Email regarding status of vehicles as online or offline. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

14

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 315 | UBER00301273 UBER00301274 UBER00301275 UBER00301276 UBER00301277 UBER00301278 UBER00301279 UBER00301280 | 6/22/2016 | 3 02 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding localization and lasers. |
| 316 | UBER0076035 | 6/23/2016 | 10:13 PM | Anthony Levandowski | Rhian Morgan | Lior Ron | | | E-Mail | Email regarding recruitment for laser team. |
| 317 | UBER00076437 | 6/23/2016 | | Dan Gruver | Dan Gruver; Anthony Levandowski; Dante Rivera; Soren Juelsgaard; James Haslim; Max Levandowski; Tri Luong; Michael Karasoff; Eyal Cohen; Tanya Sumang; Brent Schwarz; Felipe Caldeira; Prashant Chouta; Gaetan Pennecot; Daniel Shafrir; Ben Butin; Marlon Bocalan; Thomas Smith; George Lagui; Paige Recker; Zandrea Rox; Adam Kenvarg; Michael Tocce; Filip Trojanek; Sara Glick; Sameer Kshirsagar; John Tobias; Asheem Linaval; Florin Ignatescu; Yuan Liu; Ronen Sarig; Radu Raduta; Will Treichler; Carlyn Finney; Matthew Palomar; Nancy Sun | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4@group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 6/23/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 318 | UBER00076635 | 6/23/2016 | 1:08 AM | Anthony Levandowski | Gaetan Pennecot | | | | E-Mail | Email regarding quote request for third party ▮▮▮▮ lens. |
| 319 | UBER00076034 | 6/24/2016 | 6:03 AM | Anthony Levandowski | Rhian Morgan | Lior Ron | | | E-Mail | Email regarding recruitment for laser team. |
| 320 | UBER00076228 | 6/24/2016 | 6:05 AM | Anthony Levandowski | Robbie Miller | | | | E-Mail | Email regarding status of vehicles as online or offline. |
| 321 | UBER00076230 | 6/24/2016 | 2:48 PM | Anthony Levandowski | Robbie Miller | | | | E-Mail | Email regarding status of vehicles as online or offline. |
| 322 | UBER00011588 | 6/24/2016 | 9:36 PM | Gaetan Pennecot | Anthony Levandowski | | | | E-Mail | Email regarding LiDAR parts from ▮▮▮▮ with Anthony Levandowski. |
| 323 | UBER00076409 | 6/25/2016 | 11:15 AM | Anthony Levandowski | Colin Sebern | Soren Juelsgaard; Claire Delaunay | | | E-Mail | Email regarding vehicle computer monitor. |
| 324 | UBER00076092 | 6/26/2016 | 2:04 AM | Anthony Levandowski | Claire Delaunay | Soren Juelsgaard; Colin Sebern | | | E-Mail | Email regarding vehicle computer monitor. |
| 325 | UBER00076095 | 6/26/2016 | 2:43 PM | Anthony Levandowski | Colin Sebern | Claire Delaunay; Soren Juelsgaard | | | E-Mail | Email regarding vehicle computer monitor. |
| 326 | UBER00075978 | 6/27/2016 | 3:03 AM | Anthony Levandowski | James Haslim; Mike Karasoff; Claire Delaunay | Robbie Miller | | | E-Mail | Email regarding repair for vehicle laser. |
| 327 | UBER00075982 | 6/27/2016 | 3:32 AM | Anthony Levandowski | James Haslim | Mike Karasoff; Claire Delaunay; Robbie Miller | | | E-Mail | Email regarding repair for vehicle laser. |
| 328 | UBER00076094 | 6/27/2016 | 5:09 PM | Anthony Levandowski | Claire Delaunay | Soren Juelsgaard; Colin Sebern | | | E-Mail | Email regarding vehicle access. |
| 329 | UBER00075986 | 6/27/2016 | 5:21 PM | Anthony Levandowski | Colin Sebern | Claire Delaunay; Soren Juelsgaard; James Haslim | | | E-Mail | Email regarding vehicle access. |
| 330 | UBER00065140 | 6/27/2016 | | Travis Kalanick | Travis Kalanick; Sherif Marakby; Noah Zych; David Richter; Jeff Miller; Anthony Levandowski; Neil Stegall; Raffi Krikorian; Justin Ho | | | 3011 Smallman, Pittsburgh 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 6/27/2016 "birdhouse" meeting at 5:30-7:00pm. |
| 331 | UBER00301284 | 6/27/2016 | 8 52 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding lasers. |
| 332 | UBER00016585 | 6/27/2016 | 10:58 PM | | | | | | Document | Document regarding laser specifications. |
| 333 | UBER00076233 | 6/28/2016 | 5:46 AM | Anthony Levandowski | Gaetan Pennecot | Dan Gruver | | | E-Mail | Email regarding quote from third party ▮▮▮▮ |
| 334 | UBER00076410 | 6/28/2016 | 10:50 AM | Anthony Levandowski | Soren Juelsgaard | | | | E-Mail | Email regarding status of vehicles as online or offline. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | UBER00076417 | 6/28/2016 | 3:19 PM | Anthony Levandowski | Soren Juelsgaard | | | | E-Mail | Email regarding status of vehicles as online or offline. |
| 336 | UBER00076110 | 6/28/2016 | 9:37 PM | Google Calendar [calendar-notification@google.com] | Alicia Poling | | | 3011 Smallman, Pittsburgh | Calendar File | Accepted calendar invite for 6/29/2016 meeting at 4:15-5:15 for "Laser beam pattern sync." |
| 337 | UBER00076111 | 6/28/2016 | 9:37 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | 3011 Smallman, Pittsburgh | Calendar File | Confirmed calendar invite for 6/29/2016 meeting at 4:15-5:15 for "Laser beam pattern sync." |
| 338 | UBER00076284 | 6/28/2016 | 9:37 PM | Google Calendar [calendar-notification@google.com] | Eric Meyhofer | | | 3011 Smallman, Pittsburgh | Calendar File | Accepted calendar invite for 6/29/2016 meeting at 4:15-5:15 for "Laser beam pattern sync." |
| 339 | UBER00076600 | 6/28/2016 | 5:46 AM | Anthony Levandowski | Gaetan Pennecot | Dan Gruver | | | E-Mail | Email regarding quote request for third party ███ lens. |
| 340 | UBER00076588 | 6/28/2016 | 10:58 AM | Anthony Levandowski | James Haslim | | | | E-Mail | Email regarding quote from third party ███. |
| 341 | UBER00076589 | 6/28/2016 | 10:58 AM | | | | | | Attachment | Attachment regarding quote from third party ███ |
| 342 | UBER00076596 | 6/28/2016 | 10:58 AM | | | | | | Attachment | Attachment regarding quote from third party ███ |
| 343 | UBER00076573 | 6/28/2016 | 9:37 PM | Google Calendar [calendar-notification@google.com] | Alicia Poling | | | 3011 Smallman, Pittsburgh | Calendar File | Accepted calendar invitation for 6/29/16 laser beam pattern sync meeting at 4:15-5:15pm. |
| 344 | UBER00076574 | 6/28/2016 | 9:37 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | 3011 Smallman, Pittsburgh | Calendar File | Calendar invitation for 6/29/16 laser beam pattern sync meeting at 4:15-5:15pm. |
| 345 | UBER00076605 | 6/28/2016 | 9:37 PM | Google Calendar [calendar-notification@google.com] | Eric Meyhofer | | | 3011 Smallman, Pittsburgh | Calendar File | Accepted calendar invitation for 6/29/16 laser beam pattern sync meeting at 4:15-5:15pm. |
| 346 | UBER00076606 | 6/28/2016 | 9:37 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | 3011 Smallman, Pittsburgh | Calendar File | Calendar invitation for 6/29/16 laser beam pattern sync meeting at 4:15-5:15pm. |
| 347 | UBER00076582 | 6/29/2016 | 4:34 PM | Anthony Levandowski | James Haslim | | | | E-Mail | Email regarding quote from third party ███. |
| 348 | UBER00075963 | 6/30/2016 | 3:51 AM | Anthony Levandowski | Eric Berdinis | Lior Ron | | | E-Mail | Email regarding Tranport Topics news article regarding third party ZF. |
| 349 | RON0000416 | 6/30/2016 | 4 52 AM | Anthony Levandowski | Lior Ron; John Zimmer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding laser team. |
| 350 | UBER00075961 | 6/30/2016 | 5:46 AM | Anthony Levandowski | Lior Ron | Eric Berdinis | | | E-Mail | Email regarding Tranport Topics news article regarding third party ZF. |
| 351 | UBER00076578 | 6/30/2016 | 5:45 AM | Anthony Levandowski | Scott Boehmke | Eric Meyhofer; David Rice; James Haslim | | | E-Mail | Email regarding beam spacing. |
| 352 | UBER00076627 | 6/30/2016 | 5:47 AM | Anthony Levandowski | Gaetan Pennecot | James Haslim; Brent Schwarz | | | E-Mail | Email regarding quote request for third party ███ lens. |
| 353 | UBER00008502 | 6/30/2016 | 4:56 PM | Scott Boehmke | Anthony Levandowski | Eric Meyhofer; David Rice | | | E-Mail | Email with Anthony Levandowski discussing radar implementation. |
| 354 | UBER00008518 | 6/30/2016 | 5:55 AM | James Haslim | Anthony Levandowski | Scott Boehmke; Eric Meyhofer; David Rice | | | E-Mail | Email with Anthony Levandowski discussing beam positioning tolerance. |
| 355 | RON0000458 RON0000459 RON0000460 RON0000461 RON0000462 RON0000463 RON0000464 RON0000465 RON0000466 | 6/30/2016 | 4 02 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR. |
| 356 | UBER00075985 | 7/1/2016 | 3:32 AM | Anthony Levandowski | Dan Gruver | Lior Ron; James Haslim | | | E-Mail | Email regarding YouTube video from third party Velodyne. |
| 357 | UBER00076572 | 7/1/2016 | 3:32 AM | Anthony Levandowski | Dan Gruver | Lior Ron; James Haslim | | | E-Mail | Email regarding video with Velodyne placements. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

16

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 18 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|-----|------------------------------|------|------|-------------|--------------|-----|-----|-------|----------------------|--------------------|
| 358 | RON0000469 RON0000470 | 7/1/2016 | 4 10 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR news article. |
| 359 | | 7/1/2016 | 9:53 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding fiber to apd alignment. |
| 360 | RON0000471 RON0000472 | 7/2/2016 | 4 13 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR discussion. |
| 361 | UBER00065141 | 7/5/2016 | | Travis Kalanick | Travis Kalanick; David Richter; Justin Ho; Jeff Miller; Anthony Levandowski; Neil Stegall; Sherif Marakby; Noah Zych; Raffi Krikorian | | | 3011 Smallman, Pittsburgh 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 7/5/2016 "birdhouse" meeting at 9:00-11:00pm. |
| 362 | | 7/6/2016 | 3:55 AM | Anthony Levandowski | Gaetan Pennecot | | | | Text Message | Text message from Anthony Levandowski regarding receipt of motor. |
| 363 | UBER00301298 UBER00301299 UBER00301300 UBER00301301 UBER00301302 UBER00301303 UBER00301304 UBER00301305 UBER00301306 UBER00301307 | 7/6/2016 | 7 04 AM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding perception and lasers. |
| 364 | | 7/6/2016 | 11:57 AM | Anthony Levandowski | Gaetan Pennecot | | | | Text Message | Text message from Anthony Levandowski with photo of motor. |
| 365 | RON0000477 RON0000478 RON0000479 RON0000480 RON0000481 RON0000482 RON0000483 | 7/7/2016 | 7 10 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding self-driving vehicle with LiDAR. |
| 366 | UBER00076581 | 7/7/2016 | 7:27 PM | Anthony Levandowski | ███████████ | Dan Gruver; James Haslim | | | E-Mail | Email regarding information from third party Boulder Nonlinear Systems website. |
| 367 | UBER00076622 | 7/8/2016 | 4:37 AM | Anthony Levandowski | James Haslim | Dan Gruver; Brent Schwarz; Max Levandowski; Gaetan Pennecot | | | E-Mail | Email regarding quote from third party ████ |
| 368 | UBER00076617 | 7/8/2016 | 1:54 PM | Anthony Levandowski | James Haslim | Dan Gruver; Brent Schwarz; Max Levandowski; Gaetan Pennecot | | | E-Mail | Email regarding quote from third party ████ |
| 369 | UBER00076613 | 7/8/2016 | 4:05 PM | Anthony Levandowski | James Haslim | Dan Gruver; Brent Schwarz; Max Levandowski; Gaetan Pennecot | | | E-Mail | Email regarding quote from third party ████ |
| 370 | UBER00011306 | 7/8/2016 | 4:47 AM | James Haslim | Anthony Levandowski | Dan Gruver; Brent Schwarz; Max Levandowski; Gaetan Pennecot | | | E-Mail | Email regarding ████ technologies and purchase of technology. |
| 371 | UBER00011310 | 7/8/2016 | 2:21 PM | James Haslim | Anthony Levandowski | Dan Gruver; Brent Schwarz; Max Levandowski; Gaetan Pennecot | | | E-Mail | Email regarding ████ technologies and purchase of technology. |
| 372 | UBER00076237 | 7/9/2016 | 5:23 AM | Anthony Levandowski | Gaetan Pennecot | | | | E-Mail | Email regarding quote from third party ████ |
| 373 | UBER00076239 | 7/9/2016 | 5:23 AM | | | | | | Attachment | Attachment with quote from third party ████ |
| 374 | UBER00076006 | 7/10/2016 | 6:30 AM | Anthony Levandowski | James Haslim | | | | E-Mail | Email regarding research articles on beam steering. |
| 375 | | 7/10/2016 | 3:01 AM | Anthony Levandowski | Gaetan Pennecot | | | | Text Messages | Text messages from Anthony Levandowski regarding spdt machine. |
| 376 | UBER00076411 | 7/12/2016 | 6:55 AM | Anthony Levandowski | Soren Juelsgaard | | | | E-Mail | Email regarding status of vehicles as online or offline. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 19 of 68

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | UBER00065142 | 7/12/2016 | | Travis Kalanick | Travis Kalanick; Neil Stegall; David Richter; Sherif Marakby; Raffi Krikorian; Jeff Miller;  Noah Zych; Anthony Levandowski; Justin Ho | | | 3011 Smallman, Pittsburgh  1455 Market Street, San Francisco | Calendar File | Calendar invitation for 7/5/2016 "birdhouse" meeting at 9:30-11:30pm. |
| 378 | | 7/12/2016 | 6:52 PM | Anthony Levandowski | Gaetan Pennecot | | | | Text Message | Text message from Anthony Levandowski regarding status of spdt machine. |
| 379 | UBER00076207 | 7/13/2016 | 10:04 AM | Anthony Levandowski | Claire Delaunay; Don Burnette | | | | E-Mail | Email regarding status of LiDAR data. |
| 380 | UBER00075966 | 7/13/2016 | 11:04 AM | Anthony Levandowski | Lior Ron | Eric Berdinis | | | E-Mail | Email regarding Tranport Topics news article regarding third party ZF. |
| 381 | UBER00076792 | 7/13/2016 | | Anthony Levandowski | Lisa Weitekamp | | | 3011 Smallman, Pittsburgh | Meeting | Meeting regarding AVMaps.  No specific recollection regarding whether Anthony Levandowski attended in person or by Zoom. |
| 382 | UBER00012004 | 7/13/2016 | 9:37 PM | Drew Bagnell | Matt Harris | | | | E-Mail | Email regarding future meeting with Anthony to discuss LiDAR streetside data. |
| 383 | RON0000505 RON0000506 | 7/14/2016 | 1 03 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser discussion. |
| 384 | RON0000518 RON0000519 | 7/15/2016 | 5 08 AM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 385 | UBER00235864 UBER00235865 UBER00235866 UBER00235867 UBER00235868 UBER00235869 | 7/15/2016 | 7 42 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding news article on LiDAR. |
| 386 | UBER00076015 | 7/16/2016 | 8:00 AM | Anthony Levandowski | Dan Gruver; James Haslim; Brent Schwarz | | | | E-Mail | Email regarding quote and orders from third party█ |
| 387 | UBER00076017 | 7/16/2016 | 8:00 AM | | | | | | Attachment | Attachment regarding quote from third party█ |
| 388 | UBER00076020 | 7/16/2016 | 8:00 AM | | | | | | Attachment | Attachment regarding order from third party█ |
| 389 | UBER00076021 | 7/16/2016 | 8:00 AM | | | | | | Attachment | Attachment regarding order from third party█ |
| 390 | RON0000535 RON0000536 RON0000537 RON0000538 RON0000539 RON0000540 RON0000541 | 7/17/2016 | 6 14 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser discussion. |
| 391 | UBER00012003 | 7/19/2016 | 3:21 PM | Drew Bagnell | Raffi Krikorian; Rachel Keitzer | | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |
| 392 | UBER00076438 | 7/21/2016 | | Dan Gruver | Dan Gruver; Felipe Caldeira; Sara Glick; John Tobias; Daniel Shafrir; Gaetan Pennecot; Adam Kenvarg; Will Tricher; George Lagui; Yuan Liu; Thomas Smith; Eyal  Cohen; Anthony Levandowski; Max Levandowski; Ronen Sarig; Zandrea Rox; Michael Karasoff; Dante Rivera; Breant Schwarz; Ben Butin; Sameer Kshirsagar; Prashant Chouta; Matthew Palomar; Tri Luong; James Haslim; Paige Recker; Florin Ignatescu; Nancy Sun; Tanya Sumang; Filip Trojanek; Radu Raduta; Asheel Linaval; Soren Juelsgaard; Marlon Bocalan; Carolyn | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 7/21/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 393 | UBER00011992 | 7/23/2016 | 2:51 AM | Rachel Keitzer | Drew Bagnell | Raffi Krikorian | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | UBER00011994 | 7/23/2016 | 11:47 AM | Rachel Keitzer | Raffi Krikorian | Drew Bagnell | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |
| 395 | UBER00011997 | 7/23/2016 | 11:43 AM | Raffi Krikorian | Rachel Keitzer; Drew Bagnell | | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |
| 396 | UBER00011999 | 7/23/2016 | 11:20 AM | Drew Bagnell | Rachel Keitzer | Raffi Krikorian | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |
| 397 | UBER00012001 | 7/23/2016 | 11:38 AM | Rachel Keitzer | Drew Bagnell | Raffi Krikorian | | | E-Mail | Email regarding Anthony's concerns with Ladar planning and future meetings. |
| 398 | UBER00012017 | 7/23/2016 | 1:37 AM | Rachel Keitzer | Raffi Krikorian | | | | E-Mail | Email regarding meeting with Levandowski regarding LiDAR issues. |
| 399 | UBER00012018 | 7/23/2016 | 1:48 AM | Rachel Keitzer | Raffi Krikorian | | | | E-Mail | Email regarding meeting with Levandowski regarding LiDAR issues. |
| 400 | UBER00065143 | 7/25/2016 | | Travis Kalanick | Travis Kalanick; Justin Ho; Jeff Miller; Anthony Levandowski; David Richter; Raffi Krikorian; Neil Stegall; Sherif Marakby; Noah Zych | | | 3011 Smallman, Pittsburgh  1455 Market Street, San Francisco | Calendar File | Calendar invitation for 7/5/2016 "birdhouse" meeting at 8:30-10:00pm. |
| 401 | UBER00011975 | 7/26/2016 | 1:32 PM | Drew Bagnell | Scott Boehmke; Brian Zajack; Carl Wellington; Eric Meyhofer; Anthony Levandowski; Peter Melick; Drew Bagnell | | | 3011 Smallman, Pittsburgh | Calendar File | Calendar invitation for 7/28/2016 Ladar planning meeting at 2:30-3:30pm. |
| 402 | UBER00011976 | 7/26/2016 | 1:32 PM | Drew Bagnell | Scott Boehmke; Brian Zajack; Carl Wellington; Eric Meyhofer; Anthony Levandowski; Peter Melick; Drew Bagnell | | | 3011 Smallman, Pittsburgh | Calendar File | Calendar invitation for 7/28/2016 Ladar planning meeting at 2:30-3:30pm. |
| 403 | UBER00235917 UBER00235918 UBER00235919 UBER00235920 UBER00235921 UBER00235922 UBER00235923 UBER00235924 UBER00235925 UBER00235926 | 7/26/2016 | 7:08 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lasers. |
| 404 | RON0020295 | 7/27/2016 | 4:26 AM | Anthony Levandowski | Lior Ron | | | | Email | Email forwarding Bloomberg interview transcript. |
| 405 | UBER00235954 UBER00235956 UBER00235957 UBER00235958 UBER00235959 UBER00235960 UBER00235961 UBER00235962 UBER00235963 UBER00235964 | 7/29/2016 | 5:38 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding pucks. |
| 406 | RON0000578 RON0000579 | 8/2/2016 | 4:11 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR news article. |
| 407 | UBER00075983 | 8/2/2016 | 6:00 PM | Anthony Levandowski | Dan Gruver | Lior Ron; James Haslim | | | E-Mail | Email discussing third party ████ |
| 408 | UBER00075959 | 8/4/2016 | 5:44 AM | Anthony Levandowski | Robbie Miller | Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding status of vehicles as online or offline. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 409 | UBER00076439 | 8/4/2016 | | Dan Gruver | Dan Ratner; Marlon Bocalan; Sara Glick; Paige Recker; Prashant Chouta; Asheem Linaval; Anthony Levandowski; Nancy Sun; Dante Rivera; Max Levandowski; James Haslim; Brent Schwarz; Yuan Liu; Filip Trojanek; Tanya Sumang; Florin Ignatescu; Michael Tocce; Sameer Kshirsagar; Matthew Palomar; Carolyn Finney; Radu Raduta; Daniel Shafrir; Felipe Caldeira; Zandrea Roz; Michael Karasoff; Adam Kenvarg; Gaetan Pennecot; Ronen Sarig; George Lagui; Tri Luong; Thomas Smith; John Tobias; Soren Juelsgaard; Eyal Cohen; Will Treichler; Ben Butin | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4@group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 8/4/2016 LiDAR standup meeting at 9:30-10:00pm. |
| 410 | UBER00012196 | 8/4/2016 | 3:24 AM | Claire Delaunay | Soren Juelsgaard | Robbie Miller; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding need for Anthony to send info for radar drivers. |
| 411 | UBER00075962 | 8/5/2016 | 1:33 AM | Anthony Levandowski | Claire Delaunay | Otto Operations [otto-ops@ot.to];Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding LiDAR team releases. |
| 412 | UBER00076079 | 8/5/2016 | 9:00 PM | Anthony Levandowski | Michael Tocce | Soren Juelsgaard; Claire Delaunay; David Weikersdorfer; Robbie Miller | | | E-Mail | Email regarding priority list for vehicles and hardware. |
| 413 | UBER00012178 | 8/5/2016 | 2:50 AM | Claire Delaunay | Soren Juelsgaard | Anthony Levandowski; Otto Operations [otto-ops@ot.to]; Eng-ops [eng-ops@ot.to]; Lior Ron | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 414 | UBER00012181 | 8/5/2016 | 2:10 AM | Lior Ron | Anthony Levandowski | Claire Delaunay; Otto Operations [otto-ops@ot.to]; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 415 | UBER00012182 | 8/5/2016 | 2:53 AM | Soren Juelsgaard | Claire Delaunay | Anthony Levandowski; Lior Ron; Eng-ops [eng-ops@ot.to]; Otto Operations [otto-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 416 | UBER00012187 | 8/5/2016 | 4:19 AM | Preston Delgado | Soren Juelsgaard | Claire Delaunay; Anthony Levandowski; Lior Ron; Eng-ops [eng-ops@ot.to]; Otto Operations [otto-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 417 | UBER00076242 | 8/6/2016 | 10:50 PM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email discussing overview of laser perception. |
| 418 | UBER00076158 | 8/6/2016 | 10:58 PM | Anthony Levandowski | Claire Delaunay | David Weikersdorfer | | | E-Mail | Email discussing overview of laser perception. |
| 419 | UBER00076151 | 8/6/2016 | 11:59 PM | Anthony Levandowski | David Weikersdorfer | Claire Delaunay | | | E-Mail | Email discussing overview of laser perception. |
| 420 | UBER00076045 | 8/7/2016 | 3:17 PM | Anthony Levandowski | Sameer Kshirsagar | Anthony Levandowski; Lior Ron | | | E-Mail | Email regarding quote and orders from third party ▮▮▮▮▮▮ |
| 421 | UBER00006585 | 8/7/2016 | 3:17 PM | Anthony Levandowski | Sameer Kshirsagar | Anthony Levandowski; Lior Ron | | | E-Mail | Email update regarding fiber laser manufacturing. |
| 422 | UBER00012175 | 8/8/2016 | 3:57 PM | Brian Gagliardi | Michael Tocce; Scott Ryvola | Robbie Miller; Preston Delgado; Soren Juelsgaard; Claire Delaunay; Anthony Levandowski; Lior Ron; Eng-ops [eng-ops@ot.to]; Otto Operations | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 423 | UBER00012184 | 8/8/2016 | 3:54 PM | Scott Ryvola | Michael Tocce | Robbie Miller; Preston Delgado; Soren Juelsgaard; Claire Delaunay; Anthony Levandowski; Lior Ron; Eng-ops [eng-ops@ot.to]; Otto Operations [otto-ops@ot.to] | | | E-Mail | Email discussing LiDAR testing with Anthony Levandowski. |
| 424 | UBER00076250 | 8/9/2016 | 10:51 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding LiDAR testing. |
| 425 | UBER00076249 | 8/9/2016 | 4:30 PM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding LiDAR testing. |
| 426 | UBER00076248 | 8/9/2016 | 5:12 PM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding LiDAR testing. |
| 427 | UBER00076209 | 8/9/2016 | 8:02 PM | Anthony Levandowski | Don Burnette | | | | E-Mail | Email discussing overview of laser perception. |
| 428 | UBER00006556 | 8/10/2016 | 4:03 AM | Anthony Levandowski | Sameer Kshirsagar | Lior Ron; Dan Gruver; James Haslim | | | E-Mail | Email regarding fiber laser purchases. |
| 429 | UBER00075987 | 8/10/2016 | 4:03 AM | Anthony Levandowski | Sameer Kshirsagar | Lior Ron; Dan Gruver; James Haslim | | | E-Mail | Email regarding potential LiDAR-related purchase orders. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | UBER00006587 | 8/10/2016 | 5:13 AM | Lior Ron | Sameer Kshirsagar | Anthony Levandowski; Dan Gruver; James Haslim | | | E-Mail | Email discussing upcoming laser purchases with Anthony Levandowski. |
| 431 | UBER00006589 | 8/10/2016 | 2:50 AM | Sameer Kshirsagar | Anthony Levandowski; Lior Ron | Dan Gruver; James Haslim | Sameer Kshirsagar | | E-Mail | Email discussing upcoming laser purchases with Anthony Levandowski. |
| 432 | UBER00236017 UBER00236018 UBER00236019 UBER00236020 UBER00236021 UBER00236022 UBER00236023 | 8/10/2016 | 10 29 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne. |
| 433 | RON0000595 | 8/10/2016 | 2 41 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding laser team. |
| 434 | RON0000596 RON0000597 RON0000598 | 8/10/2016 | 3 00 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR investment. |
| 435 | UBER00006597 | 8/10/2016 | 11:59 PM | Sameer Kshirsagar | Lior Ron; Anthony Levandowski | | Sameer Kshirsagar | | E-Mail | Email discussing upcoming laser purchases with Anthony Levandowski. |
| 436 | UBER00076008 | 8/12/2016 | 3:19 PM | Anthony Levandowski | Lior Ron | James Haslim; Claire Delaunay | | | E-Mail | Email regarding highway LiDAR data. |
| 437 | UBER00076009 | 8/12/2016 | 8:30 PM | Anthony Levandowski | Claire Delaunay | Lior Ron; James Haslim; Don Burnette | | | E-Mail | Email regarding highway LiDAR data. |
| 438 | UBER00076013 | 8/12/2016 | 10:47 PM | Anthony Levandowski | Don Burnette | Claire Delaunay; Lior Ron; James Haslim | | | E-Mail | Email regarding highway LiDAR data. |
| 439 | UBER00071289 | 8/15/2016 | 4:00 AM | Rachel Whetstone | Travis Kalanick; Anthony Levandowski | Jill Hazelbaker | | | Email | Email regarding publicity and technology. |
| 440 | | 8/15/2016 | 10:47 AM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages including video of LiDAR laser board and fiber configuration. |
| 441 | UBER00236090 UBER00236091 | 8/15/2016 | 10 43 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with LiDAR video. |
| 442 | | 8/15/2016 | 12:15 PM | Anthony Levandowski | Rani Wellingstein [Oryx]; Dan Gruver; James Haslim | | | | Meeting | Presentation regarding third party ▮▮ proprietary technology.  Attendance by Anthony Levandowski for discussion of ▮▮ technology and roadmap, including sensors for scanning system. |
| 443 | UBER00073682 | 8/16/2016 | 2:38 PM | Anthony Levandowski | Travis Kalanick | | | | Text Message | Text message regarding news article about Ford investment in LiDAR. |
| 444 | UBER00065144 | 8/16/2016 | | Travis Kalanick | Travis Kalanick; Noah Zych; Anthony Levandowski; Jeff Miller; Sherif Marakby; Neil Stegall; Justin Ho; Raffi Krikorian; David Richter | | | 3011 Smallman, Pittsburgh 1455 Market Street, | Calendar File | Calendar invitation for 8/16/2016 "birdhouse" meeting at 10:00-11:00pm. |
| 445 | UBER00086450 | 8/19/2016 | 9:42 AM | Sameer Kshirsagar | Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding potential meeting to discuss fiber laser. |
| 446 | UBER00006561 | 8/19/2016 | 3:18 PM | Sameer Kshirsagar | Lior Ron;Anthony Levandowski | | Sameer Kshirsagar | | E-Mail | Email discussing third party autonomous mining solution LiDAR specifications with Anthony Levandowski. |
| 447 | UBER00011952 | 8/19/2016 | 8:54 AM | | | | | | Document | Document regarding laser specifications. |
| 448 | UBER00006510 | 8/21/2016 | 7:09 PM | Sameer Kshirsagar | Lior Ron | Anthony Levandowski | Sameer Kshirsagar | | E-Mail | Email discussing third party autonomous mining solution LiDAR specifications with Anthony Levandowski. |
| 449 | UBER00236129 | 8/22/2016 | 7 25 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding work on laser. |
| 450 | UBER00076792 | 8/23/2016 | | Anthony Levandowski | Lisa Weitekamp | | | 3011 Smallman, Pittsburgh | Meeting | Meeting regarding AVMaps.  No specific recollection regarding whether Anthony Levandowski attended in person or by Zoom. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 451 | UBER00017127 | 8/23/2016 | 2:04 PM | | | | | | Document | Document regarding laser specifications. |
| 452 | UBER0075993 | 8/24/2016 | 1:48 PM | Anthony Levandowski | James Haslim; Scott Boehmke | Gaetan Pennecot; Dan Gruver; Max Levandowski; Radu Raduta | | | E-Mail | Email regarding ▮▮▮ lenses. |
| 453 | UBER00011148 | 8/24/2016 | 3:33 AM | James Haslim | Gaetan Pennecot; Dan Gruver; Max Levandowski; Anthony Levandowski; Radu Raduta | | | | E-Mail | Email discussing ▮▮▮ lenses for lasers. |
| 454 | UBER00301370 UBER00301371 UBER00301372 | 8/24/2016 | 7 38 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne. |
| 455 | | 8/24/2016 | | Anthony Levandowski | Peter Melick | | | 3011 Smallman, Pittsburgh | One-on-one conversation | One-on-one conversation with Anthony Levandowski regarding LiDAR simulations. |
| 456 | UBER00006517 | 8/26/2016 | 3:53 AM | Marlon Bocalan | Sameer Kshirsagar | Matthew Palomar; Dan Gruver; James Haslim; Anthony Levandowski | | | E-Mail | Email discussing status updates relating to ▮▮ |
| 457 | UBER00086451 | 8/29/2016 | 6:20 PM | Sameer Kshirsagar | Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding AC Photonics fiber laser. |
| 458 | UBER00065145 | 8/30/2016 | | Travis Kalanick | Travis Kalanick; Justin Ho; Jeff Miller; Valeria Chadha; Sherif Marakby; Raffi Krikorian; Noah Zych; Anthony Levandowski; David Richter; Neil Stegall | | | 3011 Smallman, Pittsburgh  1455 Market Street, San Francisco | Calendar File | Calendar invitation for 8/30/2016 "birdhouse" meeting at 9:00-11:00pm. |
| 459 | UBER00301365 | 8/31/2016 | 11 29 AM | Anthony Levandowski | Don Burnette | | | | Text Message | Text message with Anthony Levandowski regarding laser simulation. |
| 460 | UBER00076771 | 8/31/2016 | | Brian Zajac; Eric Meyhofer; Scott Boehmke; Nick Letwin | | | | Otto office, San Francisco | Meeting (notes) | Notes from meeting regarding laser specifications and approach. |
| 461 | | 8/31/2016 | | Anthony Levandowski | Peter Melick; David Rice, Scott Boehmke, Eric Meyhofer; and potentially others | | | 3011 Smallman, Pittsburgh | Meeting | Meeting with Anthony Levandowski regarding LiDAR design. |
| 462 | | 9/1/2016 | 9:07 AM | Anthony Levandowski | Brian McClendon | | | | Text Message | Text message from Anthony Levandowski regarding use of ▮▮ |
| 463 | UBER00076607 | 9/1/2016 | 9:08 AM | Anthony Levandowski | | | | | E-Mail | Email regarding use of ▮▮ |
| 464 | UBER00076408 | 9/1/2016 | 6:15 PM | Anthony Levandowski | Matthew Prestopino | Brian McClendon; Nick Letwin | | | E-Mail | Email regarding ▮▮ lasers. |
| 465 | UBER00076405 | 9/1/2016 | 11:13 PM | Anthony Levandowski | Matthew Prestopino | Nick Letwin; Brian McClendon | | | E-Mail | Email regarding ▮▮ lasers. |
| 466 | UBER00076406 | 9/1/2016 | 11:59 PM | Anthony Levandowski | Matthew Prestopino | Nick Letwin | | | E-Mail | Email regarding ▮▮ lasers. |
| 467 | UBER00076579 | 9/1/2016 | 1:45 AM | Anthony Levandowski | Michael Tocce; Soren Juelsgaard | Claire Delaunay; David Weikersdorfer | | | E-Mail | Email regarding lasers from third party ▮▮ |
| 468 | UBER00076607 | 9/1/2016 | 4:08 PM | Anthony Levandowski | Brian McClendon | | | | E-Mail | Email regarding lasers from third party ▮▮ |
| 469 | UBER00069198 | 9/1/2016 | 5:11 PM | Brian McClendon | Anthony Levandowski; Matthew Prestopino | | | | Email | Email regarding supply of ▮▮ |
| 470 | UBER00069279 | 9/1/2016 | 6:15 PM | Anthony Levandowski | Matthew Prestopino | Brian McClendon; Nick Letwin | | | Email | Email regarding ▮▮ lasers. |
| 471 | UBER00012457 | 9/1/2016 | 10:09 PM | Brian McClendon | Matthew Prestopino; Anthony Levandowski | Nick Letwin | | | E-Mail | Email regarding meeting with Anthony Levandowski and Otto regarding ▮▮ sensors and LiDAR. |
| 472 | UBER00069083 | 9/1/2016 | 10:09 PM | Brian McClendon | Matthew Prestopino; Anthony Levandowski | Nick Letwin | | | E-Mail | Email regarding meeting with Anthony Levandowski and Otto regarding ▮▮ sensors and LiDAR. |
| 473 | UBER00076170 | 9/2/2016 | 6:39 AM | Anthony Levandowski | Scott Boehmke; Raffi Krikorian; Eric Meyhofer | | | | E-Mail | Email regarding laser calibration. |
| 474 | UBER00235543 UBER00235544 | 9/2/2016 | 4 24 PM | Anthony Levandowski | Eric Meyhofer; Scott Boehmke | | | | Text Message | Text message with Anthony Levandowski attaching LiDAR photo. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 24 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | UBER00236141 | 9/2/2016 | 5 38 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding laser. |
| 476 | | 9/2/2016 | | | Jeff Holden | | | 737 Harrison Street, San Francisco | Meeting | Tour with Anthony Levandowski where Anthony may have mentioned LiDAR. |
| 477 | UBER00076644 | 9/3/2016 | 5:05 AM | Anthony Levandowski | James Haslim | Dan Gruver | | | E-Mail | Email regarding contact with third party ▬▬▬▬ |
| 478 | UBER00076191 | 9/4/2016 | 2:19 AM | Anthony Levandowski | Scott Boehmke | Eric Meyhofer | | | E-Mail | Email regarding stopping distance. |
| 479 | UBER00236144 UBER00236145 | 9/5/2016 | 3 36 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding replacing Velodyne. |
| 480 | UBER00236153 UBER00236154 UBER00236155 | 9/6/2016 | 5 52 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding pucks. |
| 481 | UBER00063660 | 9/8/2016 | 1:03 PM | Sarah Abboud | ATC: ATC-Internal [ATC-Internal@uberatc.com] | | | | E-Mail | Email referencing introduction and integration with Anthony Levandowski and Otto team. |
| 482 | UBER00012420 | 9/8/2016 | 1:25 AM | Euan Guttridge | Anthony Levandowski | Anthony Levandowski; Raffi Krikorian | | | E-Mail | Email regarding future meeting with Anthony Levandowski regarding LiDAR goals. |
| 483 | UBER00070605 | 9/8/2016 | 1:03 PM | Sarah Abboud | ATC: ATC-Internal [ATC-Internal@uberatc.com] | | | | E-Mail | Email referencing introduction and integration with Anthony Levandowski and Otto team. |
| 484 | UBER00301373 UBER00301374 UBER00301375 UBER00301376 UBER00301377 | 9/8/2016 | 2 46 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding puck and localization. |
| 485 | UBER00301128 UBER00301129 UBER00301130 | 9/8/2016 | 2 51 PM | Anthony Levandowski | Don Burnette; Raffi Krikorian; Anthony Levandowski; Don Burnette | | | | Text Messages | Text messages with Anthony Levandowski regarding puck. |
| 486 | UBER00301085 UBER00301094 UBER00301096 UBER00301098 UBER00301101 | 9/8/2016 | 2 52 PM | Anthony Levandowski | Don Burnette; Nick Letwin; Anthony Levandowski; Eric Meyhofer | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR and testing. |
| 487 | UBER00235518 UBER00235519 UBER00235520 UBER00235521 UBER00235522 UBER00235523 UBER00235524 UBER00235525 UBER00235526 UBER00235527 | 9/8/2016 | 5 50 PM | Anthony Levandowski | Eric Meyhofer; Nick Letwin; Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages from Anthony Levandowski regarding Velodyne LiDARs. |
| 488 | UBER00301101 | 9/9/2016 | 8 24 AM | Anthony Levandowski | Don Burnette; Nick Letwin; Anthony Levandowski; Eric Meyhofer | | | | Text Message | Text message with Anthony Levandowski regarding LiDAR and testing. |
| 489 | UBER00075964 | 9/10/2016 | 10:06 AM | Anthony Levandowski | David Weikersdorfer | Preston Delgado; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding laser perception. |
| 490 | UBER00075958 | 9/10/2016 | 10:07 AM | Anthony Levandowski | David Weikersdorfer | Preston Delgado; Eng-ops [eng-ops@ot.to] | | | E-Mail | Email regarding laser perception. |
| 491 | UBER00075965 | 9/10/2016 | 10:30 AM | Anthony Levandowski | David Weikersdorfer | Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email regarding vehicle demonstration. |
| 492 | UBER00064344 | 9/10/2016 | 1:47 AM | Anthony Levandowski | ▬▬▬▬▬▬▬ | Sebastian Thrun [thrun@udacity.com] | | | E-Mail | Email regarding potential meeting with third party vendor ▬▬▬ representative ▬▬▬ |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | UBER00076322 | 9/10/2016 | 4:57 PM | Anthony Levandowski | | Sebastian Thrun [thrun@udacity.com] | Travis Kalanick | | E-Mail | Email regarding potential meeting with third party vendor representative . |
| 494 | UBER00069676 | 9/10/2016 | 4:57 PM | Anthony Levandowski | | Sebastian Thrun [thrun@udacity.com] | Travis Kalanick | | Email | Email regarding existing laser. |
| 495 | UBER00005951 | 9/10/2016 | 10:10 AM | David Weikersdorfer | Anthony Levandowski | Eng-ops [Eng-ops [eng-ops@ot.to]@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 496 | UBER00005955 | 9/10/2016 | 5:06 PM | Claire Delaunay | Anthony Levandowski | David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 497 | UBER00005959 | 9/10/2016 | 5:52 PM | Claire Delaunay | Anthony Levandowski | David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 498 | UBER00012729 | 9/10/2016 | 5:52 PM | Claire Delaunay | Anthony Levandowski | David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 499 | UBER00012731 | 9/10/2016 | 5:06 PM | Claire Delaunay | Anthony Levandowski | David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 500 | UBER00012733 | 9/10/2016 | 10:10 AM | David Weikersdorfer | Anthony Levandowski | Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 501 | RON0022484 RON0022485 RON0022486 RON0022487 RON0022488 RON0022489 RON0022490 RON0022491 RON0022492 RON0022493 RON0022494 RON0022495 RON0022496 RON0022497 RON0022498 RON0022499 RON0022500 RON0022501 RON0022502 RON0022503 RON0022504 RON0022505 RON0022506 RON0022507 RON0022508 | 9/11/2016 | 10:05 PM | Anthony Levandowski | Lior Ron; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding third party LiDAR supplier. |
| 502 | UBER00005953 | 9/11/2016 | 10:53 PM | Michael Tocce | Claire Delaunay | Anthony Levandowski; David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing mapping a road with LiDAR passes with Anthony Levandowski. |
| 503 | UBER00012727 | 9/11/2016 | 10:53 PM | Michael Tocce | Claire Delaunay | Anthony Levandowski; David Weikersdorfer; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing mapping a road with LiDAR passes with Anthony Levandowski. |
| 504 | UBER00012075 | 9/12/2016 | 3:16 PM | Michael Tocce | Claire Delaunay | David Weikersdorfer; Anthony Levandowski; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing comparing laser systems with Anthony Levandowski. |
| 505 | UBER00005961 | 9/12/2016 | 2:08 AM | Claire Delaunay | Michael Tocce | David Weikersdorfer; Anthony Levandowski; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing mapping a road with LiDAR passes with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 506 | UBER00012725 | 9/12/2016 | 2:08 AM | Claire Delaunay | Michael Tocce | David Weikersdorfer; Anthony Levandowski; Eng-ops [eng-ops@ot.to]; Preston Delgado | | | E-Mail | Email discussing mapping a road with LiDAR passes with Anthony Levandowski. |
| 507 | UBER00235528 UBER00235529 UBER00235530 UBER00235531 UBER00235532 UBER00235533 UBER00235534 UBER00235535 UBER00235536 UBER00235537 UBER00235538 UBER00235539 UBER00235540 UBER00235541 | 9/12/2016 | 6 55 PM | Anthony Levandowski | Eric Meyhofer; Nick Letwin; Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages from Anthony Levandowski regarding Velodyne LiDARs. |
| 508 | UBER00075994 | 9/13/2016 | 2:44 PM | Anthony Levandowski | ▮▮▮▮▮▮▮ | | James Haslim | | E-Mail | Email regarding scheduling of visit to third party ▮ facility in Portola Valley. |
| 509 | UBER00076800 | 9/13/2016 | | Michael Tocce | Ambar Pansari; Bobby Parikh; Daniel Wolf; David Weikersdorfer; Drew Gray; Manik Gupta; Matthew Prestopino; Michael Tocce; Robbie Miller; Ted Sumers; Waleed Kadous; Soren Juelsgaard; Anthony Levandowski; Claire Delaunay; Jur van den Berg | | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for 9/13/2016 vehicle demonstration from 12:30-1:50pm. |
| 510 | UBER00065146 | 9/13/2016 | | Travis Kalanick | Travis Kalanick; Noah Zych; Jeff Miller; Neil Stegall; Sherif Marakby; Anthony Levandowski; Raffi Krikorian; David Richter; Justin Ho | | | 3011 Smallman, Pittsburgh; 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 9/13/2016 "birdhouse" meeting at 9:30-10:30pm. |
| 511 | UBER00086452 | 9/13/2016 | 9:00 AM | Sameer Kshirsagar | Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding team roles with respect to LiDAR. |
| 512 | UBER00301116 | 9/14/2016 | 5 53 AM | Anthony Levandowski | Don Burnette; Nick Letwin; Anthony Levandowski; Eric Meyhofer | | | | Text Message | Text message with Anthony Levandowski regarding LiDAR and testing. |
| 513 | UBER00301119 UBER00301120 UBER00301121 UBER00301122 | 9/14/2016 | 5 54 AM | Anthony Levandowski | Don Burnette; Nick Letwin; Anthony Levandowski; Eric Meyhofer | | | | Text Messages | Text messages with Anthony Levandowski attaching photo of vehicle with LiDAR. |
| 514 | UBER00012416 | 9/14/2016 | 7:51 PM | Morgan Jones | Sean Hyde | ATC: UberValet [ubervalet@uberatc.com] | | | E-Mail | Email regarding discussions with Eric and Anthony for LiDAR implementation. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 27 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 515 | UBER00076049 | 9/15/2016 | 7:59 PM | Anthony Levandowski | Eric Meyhofer; Raffi Krikorian; Matt Williams; Sherif Marakby; Austin Geidt; Claire Delaunay; Lior Ron | | | | E-Mail | Email regarding lasers, fibers, components, and testing. |
| 516 | UBER00076440 | 9/15/2016 | | Dan Gruver | Dan Gruver; George Lagui; Sameer Kshirsagar; Prashant Chouta; Yuan Liu; Filip Trojanek; Anthony Levandowski; Michael Karasoff; Radu Raduta; Tanya Sumang; Paige Recker; Gaetan Pennecot; Asheem Linaval; Marlon Bocalan; Dante Rivera; Zandrea Rox; Soren Juelsgaard; Felipe Caldeira; Sara Glick; Nancy Sun; Tri Luong; John Tobias; Florin Ignatescu; Max Levandowski; James Haslim; Brent Schwarz; Carolyn Finney; Adam Kenvarg; Ronen Sarig; Matthew Palomar; Thomas Smith; Daniel Shafrir; Will Treichler; Ben Butin; Eyal Cohen; Michael Tocce | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4@group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 9/15/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 517 | UBER00076570 | 9/15/2016 | | Anthony Levandowski | Matt Williams; Euan Gutteridge; Raffi Krikorian; Eric Meyhofer; Sherif Marakby; Austin Geidt; Claire Delaunay; Lior Ron | | | | Document | Document regarding laser specifications for testing. |
| 518 | UBER00008590 | 9/16/2016 | 7:15 PM | James Haslim | Scott Boehmke | | | | E-Mail | Email regarding beam spacing. |
| 519 | UBER00076798 | 9/16/2016 | | Jeff Miller | Anthony Levandowski; Mason Feldman | | | | Calendar File | Calendar invitation for 9/16/2016 LiDAR phone call at 2:00-2:15pm. |
| 520 | UBER00086453 | 9/16/2016 | 12:03 PM | Sameer Kshirsagar | Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding potential meeting to discuss timing, performance, and industrialization of LiDAR. |
| 521 | UBER00236166 | 9/16/2016 | 3 17 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding LiDAR specs discussion with Jeff Miller. |
| 522 | UBER00236168 UBER00236169 UBER00236170 UBER00236171 UBER00236172 UBER00236173 | 9/17/2016 | 9 47 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR results from testing incident. |
| 523 | UBER00065147 | 9/19/2016 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Raffi Krikorian; Anthony Levandowski; Scott Boehmke; Brian Zajac; Justin Ho; Sherif Marakby; Neil Stegall; Noah Zych; David Richter | | | 3011 Smallman, Pittsburgh 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 9/19/2016 "birdhouse" meeting at 8:00-9:00pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 524 | UBER00075506 | 9/19/2016 | | Scott Boehmke | | | | | Meeting (notes) | Notes from 9/19/2016 "birdhouse" meeting, including reference to Otto becoming a "Tier 1 making LiDAR." |
| 525 | UBER00076770 | 9/19/2016 | | Brian Zajac | | | | | Meeting (notes) | Notes from 9/19/2016 "birdhouse" meeting. |
| 526 | | 9/19/2016 | 10:19 AM | Mason Feldman | Anthony Levandowski | | | | Text Message | Message regarding scheduled 9/19/16 "Birdhouse Jam" meeting with Travis Kalanick at 1:00-3:00pm and meeting with Jeff Miller to discuss LiDAR, mapping, and OEM/Android approach. |
| 527 | UBER00076260 | 9/21/2016 | 12:00 AM | Anthony Levandowski | David LaRose | Sean Hyde | Eric Meyhofer | | E-Mail | Email regarding laser perception and safety curtain. |
| 528 | UBER00236176 UBER00236177 UBER00236178 UBER00236179 UBER00236180 UBER00236181 | 9/21/2016 | 3 24 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne. |
| 529 | UBER00076232 | 9/22/2016 | 6:21 AM | Anthony Levandowski | David LaRose | Sean Hyde | | | E-Mail | Email regarding laser perception and safety curtain. |
| 530 | UBER00073590 | 9/22/2016 | 7:50 AM | Anthony Levandowski | Travis Kalanick | | | | Text Message | Text message regarding quotes from Elon Musk regarding LiDAR. |
| 531 | UBER00076270 | 9/22/2016 | 3:34 PM | Anthony Levandowski | Eric Meyhofer | Matt Sweeney | | | E-Mail | Email regarding third party ▇ LiDAR. |
| 532 | UBER00076265 | 9/22/2016 | 3:38 PM | Anthony Levandowski | Eric Meyhofer | Matt Sweeney | | | E-Mail | Email regarding third party ▇ LiDAR. |
| 533 | UBER00011180 | 9/22/2016 | 3:31 AM | Gaetan Pennecot | James Haslim; Max Levandowski; Dan Gruver; Radu Raduta; Anthony Levandowski | | | | E-Mail | Email with Anthony Levandowski regarding simulation of 8 channels. |
| 534 | UBER00236184 UBER00236185 UBER00236186 UBER00236187 | 9/23/2016 | 3 42 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne LiDARs. |
| 535 | UBER00301553 UBER00301554 | 9/23/2016 | | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski attaching LiDAR video. |
| 536 | UBER00235444 UBER00235445 UBER00235446 UBER00235447 UBER00235448 UBER00235449 UBER00235450 UBER00235451 UBER00235452 UBER00235453 UBER00235454 | 9/26/2016 | 3 08 PM | Anthony Levandowski | Eric Meyhofer; Soren Juelsgaard | | | | Text Messages | Text messages from Anthony Levandowski regarding Velodyne LiDARs. |
| 537 | UBER00076714 | 9/26/2016 | 10:55 PM | Anthony Levandowski | Cameron Poetzscher | Nina Qi; Lior Ron | | | E-Mail | Email regarding third party ▇ |
| 538 | UBER00006669 | 9/26/2016 | 12:18 PM | Brian Zajac | Sameer Kshirsagar | Eric Meyhofer; Harold Hall; Lior Ron; Anthony Levandowski; Sherif Marakby | | | E-Mail | Email discussing ▇ for possible integration of AV components including LiDAR with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 29 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | UBER00006671 | 9/26/2016 | 12:57 PM | Sherif Marakby | Eric Meyhofer | Brian Zajac; Sameer Kshirsagar; Harold Hall; Lior Ron; Anthony Levandowski; Ophir Samson | | | E-Mail | Email discussing ▓ for possible integration of AV components including LiDAR with Anthony Levandowski. |
| 540 | UBER00006675 | 9/26/2016 | 3:16 AM | Sameer Kshirsagar | Eric Meyhofer; Brian Zajac; Harold Hall | Lior Ron; Anthony Levandowski; Sherif Marakby | Sameer Kshirsagar | | E-Mail | Email discussing ▓ for possible integration of AV components including LiDAR with Anthony Levandowski. |
| 541 | UBER00236189 UBER00236190 | 9/27/2016 | 2:04 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lenses and attaching video. |
| 542 | UBER00236191 | 9/27/2016 | 7:36 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text messages with Anthony Levandowski regarding laser. |
| 543 | UBER00236192 UBER00236193 | 9/27/2016 | 6:04 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding Velodyne. |
| 544 | UBER00065148 | 9/27/2016 | | Travis Kalanick | Travis Kalanick; Neil Stegall; Justin ho; Sherif Marakby; Noah Zych; Jeff Miller; | | | 3011 Smallman, Pittsburgh | Calendar File | Calendar invitation for 9/27/2016 "birdhouse" meeting at 9:30-11:00pm. |
| 545 | UBER00076733 | 9/28/2016 | 12:30 AM | Anthony Levandowski | Zac Vawter | | | | E-Mail | Email regarding LiDAR and valet project. |
| 546 | UBER00076735 | 9/28/2016 | 10:49 PM | Anthony Levandowski | undisclosed-recipients | Zac Vawter | | | E-Mail | Email regarding LiDAR and valet project. |
| 547 | UBER00065374 | 9/28/2016 | | Anthony Levandowski | Travis Kalanick; Jeff Holden; Brian McClendon | | [See document] | | E-Mail | Email regarding laser secondary safety mechanisms. |
| 548 | UBER00086454 | 9/28/2016 | 7:14 AM | Sameer Kshirsagar | Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding status of LiDAR production plan. |
| 549 | UBER00006610 | 9/28/2016 | 3:31 PM | Sameer Kshirsagar | Lior Ron | Anthony Levandowski | Sameer Kshirsagar | | E-Mail | Email discussing LiDAR related strategy with Anthony Levandowski. |
| 550 | UBER00006616 | 9/28/2016 | 5:01 AM | Lior Ron | Sameer Kshirsagar | Anthony Levandowski | | | E-Mail | Email discussing LiDAR related strategy with Anthony Levandowski. |
| 551 | UBER00006618 | 9/28/2016 | 4:49 AM | Sameer Kshirsagar | Anthony Levandowski; Lior Ron | | Sameer Kshirsagar | | E-Mail | Email discussing LiDAR related strategy with Anthony Levandowski. |
| 552 | UBER00236236 UBER00236237 UBER00236238 UBER00236239 UBER00236240 UBER00236242 UBER00236243 UBER00236244 UBER00236245 | 9/28/2016 | 9:02 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne and LiDAR. |
| 553 | UBER00076730 | 9/29/2016 | 6:23 AM | Anthony Levandowski | Zac Vawter | | | | E-Mail | Email regarding LiDAR and valet project. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 554 | UBER00236246 UBER00236247 UBER00236248 UBER00236249 UBER00236250 UBER00236251 UBER00236252 UBER00236253 UBER00236254 UBER00236255 UBER00236256 UBER00236257 UBER00236258 UBER00236259 UBER00236260 UBER00236261 UBER00236262 UBER00236263 UBER00236264 UBER00236265 UBER00236266 UBER00236267 UBER00236268 UBER00236269 UBER00236270 UBER00236271 | 9/29/2016 | 1 55 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| | UBER00236273 UBER00236274 UBER00236275 UBER00236276 | (cont) | | | | | | | | |
| 555 | UBER00236307 UBER00236308 UBER00236309 | 9/29/2016 | 10 30 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski attaching Velodyne LiDAR photo. |
| 556 | UBER00076441 | 9/29/2016 | | Dan Gruver | Dan Gruver; Radu Raduta; Florin Ignatescu; James Haslim; Felipe Caldeira; Tanya Sumang; Brent Schwarz; Filip Trojanek; Anthony Levandowski; Will Treichler; Matthew Palomar; Zandrea Roz; Michael Tocce; Ronen Sarig; Yuan Liu; George Lagui; Thomas Smith; John Tobias; Paige Recker; Tri Luong; Carolyn Finney; Sameer Kshirsagar; Gaetan Pennecot; Sara Glick; Prashant Chouta; Daniel Shafrir; Ben Butin; Eyal Cohen; Soren Juelsgaard; Max Levandowski; Dante Rivera; Marlon Bocalan; Adam Kenvarg; Michael Karasoff; Asheem Linaval; Nancy Sun | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos42gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 9/29/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 557 | UBER00236310 UBER00236311 | 9/30/2016 | 12 57 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski attaching whiteboard photos. |
| 558 | UBER00075971 | 9/30/2016 | 5:52 PM | Anthony Levandowski | David Weikersdorfer | Luis Arciniegas; AB inBev [ab-inbev@ot.to]; Eng-ops [eng-ops@ot.to]; | | | E-Mail | Email regarding vehicle shift debrief. |
| 559 | UBER00075989 | 9/30/2016 | 7:45 PM | Anthony Levandowski | Dan Gruver | James Haslim ██████████ | | | E-Mail | Email regarding scheduling of visit to third party ██ facility in Portola Valley. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 560 | UBER00076737 | 10/2/2016 | 4:18 AM | Anthony Levandowski | Zac Vawter | | | | E-Mail | Forwarded calendar invite for 10/3/2016 virtual bumper project meeting at 12:00-1:00pm. |
| 561 | UBER00076791 | 10/3/2016 | | Anthony Levandowski | Mike Dacko; Morgan Jones; Michael Bode; Sean Hyde; Zac Vawter; Dan Tascione; Jordan Brindza; Don Burnette; Eric Meyhofer; Pam Cardona; Anthony Levandowski; Scott Boehmke; Raffi Krikorian; David Rice; James Gasbarro; Matt Sweeney; Robbie Miller; Mark Sibenac | | | 50 33rd Street, Pittsburgh | Meeting | Calendar invitation for 10/3/2016 virtual bumper program meeting at 3:00-4:00pm. |
| 562 | UBER00076351 | 10/4/2016 | 8:48 PM | Google Calendar [calendar-notification@google.com] | Jeff Miller | | | 1455 Market Street, San Francisco | Calendar File | Calendar invite to 10/5/16 Otto and ▇▇ LiDAR meeting at 2:00pm. |
| 563 | UBER00076353 | 10/4/2016 | 8:48 PM | Anthony Levandowski | Jeff Miller; Anthony Levandowski | | | 1455 Market Street, San Francisco | Calendar File | Calendar invite to 10/5/16 Otto and ▇▇ LiDAR meeting at 2:00pm. |
| 564 | UBER00065216 | 10/4/2016 | | Travis Kalanick | Travis Kalanick; Gautam Gupta; Matt Burton; Lior Ron; Jeff Miller; Anthony Levandowski; Austin Geidt; Rajiv Krishnarao; David Richter; Matt Williams; Eric Meyhofer; Neil Stegall; Sherif Marakby; Matt Sweeney; Raffi Krikorian; Noah Zych; Emil Michael | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 10/4/2016 "birdhouse" meeting at 9:30-11:30pm. |
| 565 | UBER00011187 | 10/5/2016 | 12:30 AM | Gaetan Pennecot | Dan Gruver | James Haslim; Max Levandowski; Radu Raduta; Anthony Levandowski | | | E-Mail | Email discussing LiDAR simulation testing with Anthony Levandowski. |
| 566 | UBER00236318 UBER00236319 | 10/6/2016 | 1 05 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lasers. |
| 567 | UBER00076442 | 10/6/2016 | | Dan Gruver | Dan Gruver; Yuan Lin; Max Levandowski; Gaetan Pennecot; Tanya Sumang; Zandrea Roz; Will Treichler; Anthony Levandowski; Felipe Caldeira; Michael Tocce; Matthew Palomar; Adam Kenvarg; Sara Glick; Soren Juelsgaard; Eyal Cohen; Michael Karasoff; Prashant Chouta; Ben Butin; Filip Trojanek; Sameer Kshirsagar; Thomas Smith; Brent Schwarz; Daniel Shafrir; Ronen Sarig; Nancy Sun; Dante Rivera; George Lagui; James Haslim; Tri Luong; Paige Recker; Radu Raduta; Florin Ignatescu; Carolyn Finney; Asheem Linaval; Marlon Bocalan; John Tobias | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 10/6 LiDAR standup meeting at 6:00-6:30pm. |
| 568 | UBER00065210 | 10/7/2016 | | Travis Kalanick | Travis Kalanick; Jamie Epifano; Mike Wong; Matt Burton; Matt Williams; Noah | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 10/7/2016 "birdhouse" meeting at 6:00-8:00pm. |
| 569 | UBER00076083 | 10/11/2016 | 4:22 AM | Google Calendar [calendar-notification@google.com] | Michael Tocce | | | | Calendar File | Declined calendar invite to 10/12/2016 laser systems meeting at 4:00 pm. |
| 570 | UBER00076084 | 10/11/2016 | 4:22 AM | Anthony Levandowski | Michael Tocce; Anthony Levandowski | | | | Calendar File | Declined calendar invite to 10/12/2016 laser systems meeting at 4:00 pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 571 | UBER00005968 | 10/11/2016 | 5:42 PM | Anthony Levandowski | atc-otto-org@uber.com | | | | E-Mail | Email regarding company update and Q4 OKRs. |
| 572 | UBER00076707 | 10/12/2016 | 10:09 AM | Anthony Levandowski | Zac Vawter | Don Burnette | | | E-Mail | Email regarding LiDAR team developments. |
| 573 | UBER00236321 UBER00236322 | 10/13/2016 | 1:18 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR. |
| 574 | UBER00236323 UBER00236324 UBER00236325 UBER00236326 UBER00236327 UBER00236328 | 10/13/2016 | 9:12 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR news article. |
| 575 | UBER00076802 | 10/13/2016 | | Nina Qi | Anthony Levandowski | | | | Meeting (notes) | Notes from 10/13/2016 ATG mapping meeting. |
| 576 | UBER00076307 | 10/14/2016 | 1:51 AM | Anthony Levandowski | Carlos Vallespi-Gonzalez | | | | E-Mail | Email regarding lidar range imaging. |
| 577 | UBER00076220 | 10/14/2016 | 1:51 AM | Anthony Levandowski | Don Burnette; Zac Vawter | | | | E-Mail | Email regarding lidar range imaging. |
| 578 | UBER00012408 | 10/14/2016 | 1:28 PM | Carlos Vallespi-Gonzalez | Anthony Levandowski | | | | E-Mail | Email regarding discussion with Anthony Levandowski on LiDAR range images. |
| 579 | UBER00076308 | 10/15/2016 | 12:00 AM | Anthony Levandowski | Carlos Vallespi-Gonzalez | | | | E-Mail | Email regarding lidar range imaging. |
| 580 | UBER00012407 | 10/15/2016 | 12:00 AM | Anthony Levandowski | Carlos Vallespi-Gonzalez | | | | E-Mail | Email regarding LiDAR and camera system funtionality. |
| 581 | UBER00236329 UBER00236330 UBER00236331 | 10/17/2016 | 12:48 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Velodyne. |
| 582 | UBER00076121 | 10/18/2016 | 11:21 PM | Anthony Levandowski | valet@uberatc.com | Don Burnette; Andrew Gray; Jeff Kiske | | | E-Mail | Email regarding camera and laser testing. |
| 583 | UBER00076126 | 10/18/2016 | 11:34 PM | Anthony Levandowski | Andrew Gray | Raffi Krikorian; Sean Hyde; valet@uberatc.com; Don Burnette; Jeff | | | E-Mail | Email regarding camera and laser testing. |
| 584 | UBER00006626 | 10/18/2016 | 3:49 AM | Sameer Kshirsagar | Eric Meyhofer; Sherif Marakby; Lior Ron; Anthony Levandowski | Prashant Chouta | | | E-Mail | Email discussing Infineon and LiDAR with Anthony Levandowski. |
| 585 | UBER00236335 UBER00236336 UBER00236337 UBER00236338 UBER00236339 UBER00236340 UBER00236341 UBER00236342 UBER00236343 UBER00236344 UBER00236345 UBER00236346 UBER00236347 UBER00236348 UBER00236349 UBER00236350 UBER00236351 UBER00236352 UBER00236353 UBER00236354 UBER00236355 UBER00236356 UBER00236357 UBER00236358 UBER00236359 UBER00236360 | 10/19/2016 | 10:34 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding third parties Veoldyne and Luminar. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 33 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| | UBER00236362 UBER00236363 UBER00236364 UBER00236365 UBER00236366 UBER00236367 UBER00236368 UBER00236369 UBER00236370 UBER00236371 UBER00236372 UBER00236373 UBER00236377 UBER00236378 UBER00236379 | (cont) | | | | | | | | |
| 586 | UBER00076124 | 10/19/2016 | 8:37 PM | Anthony Levandowski | Jeff Kiske; Andrew Gray; Don Burnette | | | | E-Mail | Email regarding camera and laser testing. |
| 587 | | 10/19/2016 | 6:06 AM | Anthony Levandowski | Gaetan Pennecot | | | | Text Messages | Text messages from Anthony Levandowski regarding photo of unspecified third party LiDAR. |
| 588 | | 10/19/2016 | 5:14 PM | Anthony Levandowski | Gaetan Pennecot | | | | Text Messages | Text messages from Anthony Levandowski regarding unspecified third party LiDAR. |
| 589 | | 10/19/2016 | 6:29 PM | Anthony Levandowski | Gaetan Pennecot | | | | Text Messages | Text messages from Anthony Levandowski regarding unspecified third party LiDAR. |
| 590 | UBER00065211 | 10/20/2016 | | Travis Kalanick | Travis Kalanick; Matt Williams; Matt Sweeney; Raffi Krikorian;Emil Michael; Rajiv Krishnarao; Gautam Gupta; Lior Ron; Austin Geidt; Neil Stegall; Matt Burton; Anthony Levandowski; David Richter; Eric Meyhofer; Jeff Miller; Sherif Marakby; Noah Zych | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 10/20/2016 "birdhouse" meeting at 5:00-6:00pm. |
| 591 | UBER00012048 | 10/20/2016 | 6:52 PM | Drew Bagnell | Raffi Krikorian | | ATC-Internal@uberatc.com | | E-Mail | Reference to Anthony regarding AV hitting low-height stuff. |
| 592 | UBER00012403 | 10/20/2016 | 12:32 AM | Andrew Gray | Valet [valet@uberatc.com] | | | | E-Mail | Summary and notes from meeting regarding virtual bumper concept proposed by Anthony. |
| 593 | UBER00076689 | 10/23/2016 | 3:24 AM | Anthony Levandowski | Claire Delaunay | | | | E-Mail | Email regarding laser from third party ▮▮▮▮▮ |
| 594 | UBER00012675 | 10/23/2016 | 7:12 PM | Drew Bagnell | Anthony Levandowski | | | | E-Mail | Email regarding "Autonomy Next Steps" with discussion from Anthony regarding virtual bumper. |
| 595 | | 10/23/2016 | 2:36 PM | James Haslim | Anthony Levandowski | | | | Text Message | Text message regarding sensor discussion. |
| 596 | | 10/23/2016 | 5:16 PM | Anthony Levandowski | James Haslim | | | | Text Message | Text message regarding scheduling conversations with Anthony Levandowski on sensor discussion. |
| 597 | UBER00076398 | 10/24/2016 | 5:50 PM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | Calendar File | Declined calendar invite to 10/24/16 Lidar Monday Standup meeting at 11:00am. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 34 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 598 | UBER00012701 | 10/24/2016 | 11:11 AM | Drew Bagnell | Anthony Levandowski | | | | E-Mail | Email regarding meeting with Anthony Levandowski regarding "Autonomy Next Steps." |
| 599 | UBER00076569 | 10/25/2016 | 2:56 PM | Robert Zlot | | | | | Document | Document regarding categories of questions for recruiting interviews. |
| 600 | UBER00076773 | 10/26/2016 | | Anthony Levandowski | Carl Wellington | | | 50 33rd Street, Pittsburgh | Meeting (notes) | One-on-one meeting with Anthony Levandowski, including discussion of LiDAR status updates. |
| 601 | UBER00008592 | 10/26/2016 | 12:42 PM | Eric Meyhofer | James Haslim | Scott Boehmke; Dan Gruver | | | E-Mail | Email discussing LiDAR development with Anthony Levandowski. |
| 602 | UBER00008592 | 10/26/2016 | 12:42 PM | Eric Meyhofer | James Haslim | Scott Boehmke; Dan Gruver | | | E-Mail | Email regarding LiDAR design, including reference to conversation between Eric Meyhofer and Anthony Levandowski. |
| 603 | UBER00236385 UBER00236386 UBER00236387 UBER00236388 UBER00236389 UBER00236390 | 10/26/2016 | 2 38 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser discussion. |
| 604 | UBER00012401 | 10/27/2016 | 2:32 PM | Anthony Levandowski | Eric Meyhofer | | | | Text Messages | Text messages with Anthony Levandowski regarding ▮▮▮ laser. |
| 605 | UBER00076119 | 10/27/2016 | 9:31 PM | Anthony Levandowski | Drew Bagnell | Drew Gray; Jeff Kiske; Jeff Schneider; Don Burnette; Michael Bode | | | E-Mail | Email regarding free  space annotation. |
| 606 | UBER00076443 | 10/27/2016 | | Dan Gruver | Dan Gruver; Sameer Kshirsagar; Radu Raduta; James Haslim; Thomas Smith; Sara Glick; Filip Trojanek; Prashant Chouta; Michael Tocce; Yuan Lin; Tri Luong; Anthony Levandowski; Soren Juelsgaard; Daniel Shafrir; Michael Karasoff; Asheem Linaval; Florin Ignatescu; Paige Recker; Carolyn Finney; Dante Rivera; Will Treichler; George Lagui; Tanya Sumang; Matthew Palomar; Ben Butin; Felipe Caldeira; Zandrea Rox; Gaetan Pennecot; John Tobias; Anthony Levandowski; Eyal Cohen; Max Levandowski; Adam Kenvarg; Ronen Sang; Nancy Sun; Brent Schwarz; Marlon Bocalan | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation to 10/27/2016 LiDAR standup meeting at 6:00-6:30pm. |
| 607 | UBER00012397 | 10/27/2016 | 11:51 PM | Jeff Schneider | Anthony Levandowski; Drew Bagnell | Drew Gray; Jeff Kiske; Don Burnette; Michael Bode | | | E-Mail | Email regarding discussions with and suggestions from Anthony as to LiDAR systems. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 608 | UBER00012401 | 10/27/2016 | 9:17 PM | Drew Bagnell | Drew Gray; Jeff Kiske; Jeff Schneider | Anthony Levandowski; Don Burnette; Michael Bode | | | E-Mail | Email regarding discussions with and suggestions from Anthony as to LiDAR systems. |
| 609 | UBER00087034 UBER00087035 | 10/27/2016 | | Anthony Levandowski | Max Levandowski | | | | Text Message | Text message regarding scheduling LiDAR discussion. |
| 610 | UBER00076293 | 10/28/2016 | 3:14 AM | Google Calendar [calendar-notification@google.com] | Mason Feldman | | | | Calendar File | Calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |
| 611 | UBER00076295 | 10/28/2016 | 3:14 AM | Dan Gruver | John Tobias; Adam Kenvarg; Benjamin Butin; Michael Tocce; Prashant Chouta; Gaetan Pennecot; Florin Ignatescu; Sameer Kshirsagar; James Haslim; Nancy Sun; Thomas Smith; Asheem Linaval; Filip Trojanek; Matthew Palomar; Max Levandowski; William Treichler; Radu Raduta; Eyal Cohen;  Tanya Sumang; George Lagui; Marlon Bocalan; Dante Rivera; Felipe Caldiera; Sara Glick; Ronen Sarig; Carolyn Finney; Paige Recker; Dan Gruver; Zandrea Rox; Soren Juelsgaard; Tri Luong | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | | Calendar File | Calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |
| 612 | UBER00076296 | 10/28/2016 | 3:14 AM | Google Calendar [calendar-notification@google.com] | Mason Feldman; John Tobias; Adam Kenvarg; Benjamin Butin; Michael Tocce; Prashant Chouta; Gaetan Pennecot; Florin Ignatescu; Sameer Kshirsagar; James Haslim; Nancy Sun; Thomas Smith; Asheem Linaval; Filip Trojanek; Matthew Palomar; Max Levandowski; William Treichler; Radu Raduta; Eyal Cohen;  Tanya Sumang; George Lagui; Marlon Bocalan; Dante Rivera; Felipe Caldiera; Sara Glick; Ronen Sarig; Carolyn Finney; Dan Gruver; Zandrea Rox; Brent Schwarz; Soren Juelsgaard; Tri Luong | | | | Calendar File | Calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |
| 613 | UBER00076298 | 10/28/2016 | 3:14 AM | Dan Gruver | John Tobias; Adam Kenvarg; Benjamin Butin; Michael Tocce; Prashant Chouta; Gaetan Pennecot; Florin Ignatescu; Sameer Kshirsagar; James Haslim; Nancy Sun; Thomas Smith; Asheem Linaval; Filip Trojanek; Matthew Palomar; Max Levandowski; William Treichler; Radu Raduta; Eyal Cohen;  Tanya Sumang; George Lagui; Marlon Bocalan; Dante Rivera; Felipe Caldiera; Sara Glick; Ronen Sarig; Carolyn Finney; Paige Recker; Dan Gruver; Zandrea Rox; Soren Juelsgaard; Tri Luong | | Upstairs Fishbowl (Propeller Room) [ot.to_h16l0u3mvm6sg8qos43gsrjvh4 @group.calendar.google.com] | | Calendar File | Calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 614 | UBER00076402 | 10/28/2016 | 3:14 AM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | Calendar File | Accepted calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |
| 615 | UBER00076404 | 10/28/2016 | 3:14 AM | Anthony Levandowski | Dan Gruver; Anthony Levandowski | | | | Calendar File | Accepted calendar invite to 10/27/16 LiDAR standup meeting at 11:00am. |
| 616 | UBER00008595 | 10/28/2016 | 5:09 AM | James Haslim | Scott Boehmke | | | | E-Mail | Email nothing discussions regarding optical layout, nothing that Anthony Levandowski came into the meeting. |
| 617 | UBER00012394 | 10/28/2016 | 2:13 AM | Drew Bagnell | Anthony Levandowski | Don Burnette | | | E-Mail | Email regarding discussions with and suggestions from Anthony as to LiDAR systems. |
| 618 | UBER00098311 | 10/28/2016 | 10:55 AM | Scott Boehmke | James Haslim | | | | E-Mail | Email regarding notes from discussion of Fuji, and noting Anthony Levandowski attended discussions. |
| 619 | UBER00075996 | 10/30/2016 | 4:48 PM | Anthony Levandowski | ███████████████ | Dan Gruver; James Haslim | | | E-Mail | Email regarding scheduling of meeting with Austin Russell of third party ██████ |
| 620 | UBER00065212 | 11/1/2016 | | Travis Kalanick | Travis Kalanick; Matt Williams; Matt Sweeney; Raffi Krikorian;Emil Michael; Rajiv Krishnarao; Gautam Gupta; Lior Ron; Austin Geidt; Neil Stegall; Matt Burton; Anthony Levandowski; David Richter; Eric Meyhofer; Jeff Miller; Sherif Marakby; Noah Zych | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 11/1/2016 "birdhouse" meeting at 9:30-11:30pm. |
| 621 | UBER00076566 | 11/2/2016 | | Anthony Levandowski | Matt Williams; Julie Viray; Raffi Krikorian; Lior Ron; Eric Meyhofer; Matt Sweeney; Austin Geidt | | | | Document | Document regarding NSD strategy. |
| 622 | UBER00076427 | 11/3/2016 | | Dan Gruver | Dan Gruver; Anthony Levandowski; Mason Feldman; James Haslim | | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for November 3, 2016 meeting with third party ██████ at 7:00 p.m. |
| 623 | UBER00086455 | 11/3/2016 | 6:56 PM | Sameer Kshirsagar | Eric Meyhofer; Sameer Kshirsagar | | | | Text Message | Message regarding staff meeting to discuss LiDAR. |
| 624 | UBER00236462 UBER00236463 UBER00236464 | 11/3/2016 | 7:45 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowksi regarding third party Luminar. |
| 625 | UBER00076285 | 11/4/2016 | 3:20 AM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer | | | E-Mail | Email regarding data sheet from third party ██ |
| 626 | UBER00086445 | 11/4/2016 | 6:00 AM | Sameer Kshirsagar | Eric Meyhofer; Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding pulse width. |
| 627 | UBER00086446 | 11/4/2016 | 8:55 AM | Anthony Levandowski | Eric Meyhofer ; Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding pulse width. |
| 628 | UBER00086447 | 11/4/2016 | 8:56 AM | Anthony Levandowski | Eric Meyhofer ; Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding pulse width. |
| 629 | UBER00006645 | 11/4/2016 | 3:20 AM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer | | | E-Mail | Email regarding LiDAR-reated supplier ██ |
| 630 | UBER00006650 | 11/4/2016 | 3:15 AM | Sameer Kshirsagar | Anthony Levandowski | Eric Meyhofer | | | E-Mail | Email discussing ██████ datasheet and potential follow-up call with Anthony Levandowski. |
| 631 | UBER00069122 | 11/8/2016 | 11:53 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | Pittsburgh | Calendar File | Accepted calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |
| 632 | UBER00069123 | 11/8/2016 | 11:53 PM | Brian McClendon | Anthony Levandowski; Brian McClendon | | | Pittsburgh | Calendar File | Calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |
| 633 | UBER00069330 | 11/8/2016 | 11:49 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | Pittsburgh | Calendar File | Calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 634 | UBER00069122 | 11/8/2016 | 11:49 PM | Brian McClendon | Anthony Levandowski; Brian McClendon | | | Pittsburgh | Calendar File | Calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |
| 635 | UBER00065213 | 11/8/2016 | | Travis Kalanick | Travis Kalanick; Austin Geidt; Emil Michael; Neil Stegall; Jeff Miller;Noah Zych; Raffi Krikorian; Matt Williams; Rajiv Krishnarao; Matt Sweeney; Guatam Gupta; Lior Ron; Andrew Beck; Anthony Levandowski; David Richter; Sherif Marakby; Eric Meyrhofer; Matt Burton | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 11/8/2016 "birdhouse" meeting at 9:00-10:00pm. |
| 636 | | 11/9/2016 | | ▓▓▓▓▓▓▓▓▓] | Anthony Levandowski | | | | Text Message | Text message regarding installing ▓▓▓▓ LiDAR system on a vehicle. |
| 637 | | 11/9/2016 | | Anthony Levandowski | ▓▓▓▓▓▓▓▓▓ | | | | Text Message | Text message regarding installing ▓▓▓▓ LiDAR system on a vehicle. |
| 638 | UBER00236465 UBER00236466 UBER00236467 UBER00236468 UBER00236469 UBER00236470 UBER00236471 UBER00236472 | 11/9/2016 | 2 46 PM | Anthony Levandowski | Eric Meyrhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 639 | UBER00006653 | 11/9/2016 | 4:25 PM | Sameer Kshirsagar | Anthony Levandowski; James Haslim | Eric Meyrhofer | Sameer Kshirsagar | | E-Mail | Email discussing ▓▓▓ specification file and potential follow-up call with Anthony Levandowski. |
| 640 | UBER00236473 UBER00236474 | 11/9/2016 | 11 49 PM | Anthony Levandowski | Eric Meyrhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding third party Luminar. |
| 641 | | 11/9/2016 or 11/10/2016 | | Anthony Levandowski | Jeremy Millard; Curtis Scott; and others | | | Pittsburgh | Presentation | Presentation regarding self-driving development. |
| 642 | UBER00236476 UBER00236477 UBER00236478 UBER00236479 UBER00236480 UBER00236481 UBER00236482 UBER00236483 | 11/10/2016 | 1 16 PM | Anthony Levandowski | Eric Meyrhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR. |
| 643 | UBER00076276 | 11/10/2016 | 11:53 PM | Anthony Levandowski | Eric Meyrhofer | | | | E-Mail | Email regarding laser configuration for export. |
| 644 | UBER00076548 | 11/10/2016 | | Anthony Levandowski | Matt Williams; Don Burnette; Noah Zych; Julie Viray; Raffi Krikorian; Lior Ron; Eric Meyrhofer; Matt Sweeney; Austin Geidt | | | | Document | Document regarding single NSD car and expansion strategy. |
| 645 | UBER00069120 | 11/10/2016 | 8:01 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | Pittsburgh | Calendar File | Declined calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |
| 646 | UBER00069121 | 11/10/2016 | 8:01 PM | Brian McClendon | Anthony Levandowski; Brian McClendon | | | Pittsburgh | Calendar File | Calendar invitation for 11/16/2016 meeting at 5:30-6:00pm. |
| 647 | UBER00301402 UBER00301403 | 11/11/2016 | 1 30 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lasers. |
| 648 | UBER00076277 | 11/11/2016 | 3:37 PM | Anthony Levandowski | Eric Meyrhofer | | | | E-Mail | Email regarding laser configuration for export. |
| 649 | UBER00076534 | 11/11/2016 | | Amit Singhal | Anthony Levandowski | | | | Powerpoint | Powerpoint regarding Uber Safe and autonomous vehicles. |
| 650 | UBER00086448 | 11/11/2016 | 9:11 AM | Anthony Levandowski | Eric Meyrhofer; Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding potential purchase related to LiDAR. |
| 651 | UBER00086449 | 11/11/2016 | 9:11 AM | Anthony Levandowski | Eric Meyrhofer ; Sameer Kshirsagar; Anthony Levandowski | | | | Text Message | Message regarding potential purchase related to LiDAR. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 652 | UBER00076058 | 11/14/2016 | 7:42 PM | Anthony Levandowski | Nina Qi | Claire Delaunay; Eric Meyhofer; Raffi Krikorian | | | E-Mail | Email regarding LiDARs from third party |
| 653 | UBER00076565 | 11/14/2016 | | Anthony Levandowski | | | | | Spreadsheet | Spreadsheet regarding metrics for evaluating SDU performance. |
| 654 | | 11/14/2016 | | Anthony Levandowski | Kevin Sherwood; Blair Blake; Jason Zwirkoski; Michael Maloney; Andrew McLachlan | | | 737 Harrison Street, San Francisco | Meeting | Meeting regarding new hire orientation. |
| 655 | UBER00012045 | 11/14/2016 | 7:42 PM | Anthony Levandowski | Nina Qi | Claire Delaunay; Eric Meyhofer; Raffi Krikorian | | | E-Mail | Email regarding potential investment in ▮▮▮▮ LiDAR. |
| 656 | UBER00012042 | 11/14/2016 | 7:50 PM | Nina Qi | Anthony Levandowski | Claire Delaunay; Eric Meyhofer; Raffi Krikorian | | | E-Mail | Email regarding third party ▮▮▮▮ and LiDAR technology. |
| 657 | UBER00006663 | 11/14/2016 | 4:55 PM | Sameer Kshirsagar | Eric Meyhofer; Anthony Levandowski | | Sameer Kshirsagar | | E-Mail | Email discussing ▮▮▮▮ LiDAR with Anthony Levandowski.. |
| 658 | UBER00076783 | 11/14/2016 | | Anthony Levandowski | Eric Meyhofer | | | Pittsburgh | Meeting (notes) | Notes from 1/30/2017 one-on-one meeting with Anthony Levandowski. |
| 659 | UBER00076005 | 11/15/2016 | 5:46 AM | Anthony Levandowski | John Tobias; laser-dev [laser-dev@uber.com] | | | | E-Mail | Email regarding news article for third party |
| 660 | UBER00012074 | 11/15/2016 | 5:46 AM | Anthony Levandowski | John Tobias; laser-dev [laser-dev@uber.com] | | | | E-Mail | Email regarding laser supplier. |
| 661 | UBER00012073 | 11/15/2016 | 5:01 PM | Dan Gruver | Anthony Levandowski | John Tobias; laser-dev [laser-dev@uber.com] | | | E-Mail | Email discussing article regarding LiDAR products with Anthony Levandowski. |
| 662 | UBER00076036 | 11/16/2016 | 2:02 AM | Anthony Levandowski | Anthony Levandowski; Drew Bagnell; Lior Ron; Matthew Prestopino | | | | E-Mail | Email regarding news article for third party |
| 663 | UBER00236495 UBER00236496 UBER00236497 | 11/16/2016 | 9 37 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lasers. |
| 664 | | 11/16/2016 | 10:18 PM | Mason Feldman | Anthony Levandowski | | | | Text Message | Message regarding scheduling of one-on-one meetings, Leads meetings, and LiDAR standup meetings. |
| 665 | UBER00076112 | 11/17/2016 | 2:14 AM | Google Calendar [calendar-notification@google.com] | Alicia Poling | | | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 666 | UBER00076113 | 11/17/2016 | 2:14 AM | Anthony Levandowski | James Haslim; Scott Boehmke; Dan Gruver; Eric Meyhofer; Anthony Levandowski | | SFO | 737 Harrison - 2nd Upstairs Fishbowl (18) [uber.com_3730353032373737353d0@r esource.calendar.google.com] | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 667 | UBER00076193 | 11/17/2016 | 2:14 AM | Google Calendar [calendar-notification@google.com] | Scott Boehmke; Dan Gruver; James Haslim; Eric Meyhofer | | | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 668 | UBER00076287 | 11/17/2016 | 2:14 AM | Google Calendar [calendar-notification@google.com] | Eric Meyhofer; James Haslim; Scott Boehmke; Dan Gruver | | | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 669 | UBER00076400 | 11/17/2016 | 2:14 AM | Google Calendar [calendar-notification@google.com] | Dan Gruver; Eric Meyhofer; James Haslim; Scott Boehmke | | | | E-Mail | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 670 | UBER00076401 | 11/17/2016 | 2:14 AM | Anthony Levandowski | Eric Meyhofer; James Haslim; Scott Boehmke; Anthony Levandowski; Dan Gruver | | SFO | 737 Harrison - 2nd Upstairs Fishbowl (18) [uber.com_3730353032373737353d0@r esource.calendar.google.com] | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 671 | UBER00076011 | 11/17/2016 | 2:14 AM | Google Calendar [calendar-notification@google.com] | James Haslim; Dan Gruver; Eric Meyhofer; Scott Boehmke | | | | E-Mail | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 39 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 672 | UBER00076012 | 11/17/2016 | 2:14 AM | Anthony Levandowski | Dan Gruver; Eric Meyhofer; James Haslim; Anthony Levandowski; Scott Boehmke | | SFO \| 737 Harrison - 2nd Upstairs Fishbowl (18) [uber.com_37303530323737373530@resource.calendar.google.com] | | Calendar File | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 673 | UBER00076200 | 11/17/2016 | 2:28 AM | Google Calendar [calendar-notification@google.com] | Scott Boehmke; Dan Gruver; James Haslim; Eric Meyhofer | Euan Guttridge | | | E-Mail | Calendar invite for 11/18/2016 laser MVP and milestones meeting at 4:30pm. |
| 674 | UBER00076428 | 11/18/2016 | | Anthony Levandowski | Anthony Levandowski; Scott Boehmke; Dan Gruver; Eric Meyhofer; James Haslim | Euan Guttridge | PIT \| 50 33rd St - 02nd Clark Curve (3) [uber.com_50495435303333372645374326e6433436c61726b43757276652d3383737323534@resource.calendar.google.com] | | Calendar File | Calendar invitation for 11/18/16 Laser meeting at 1:30pm. |
| 675 | UBER00065471 | 11/18/2016 | 6:28 AM | Travis Kalanick | Anthony Levandowski | | | | Email | Email regarding research on NPS. |
| 676 | | 11/18/2016 | 9:15 AM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding 11/18/16 ███ phone call. |
| 677 | | 11/18/2016 | | ████████ | Anthony Levandowski | | | | Text Message | Text message regarding inquiry about considering ███ technology. |
| 678 | UBER00065214 | 11/19/2016 | | Travis Kalanick | Travis Kalanick; Austin Geidt; Lior Ron; David Richter; Curtis Scott; Anthony Levandowski; Matt Burton; Matt Williams; Noah Zych; Eric Meyhofer | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 11/19/2016 "birdhouse" meeting at 1:00-3:00am. |
| 679 | UBER00065470 | 11/19/2016 | 11:47 PM | Travis Kalanick | Anthony Levandowski | | | | Email | Email regarding Tesla self-driving vehicle. |
| 680 | UBER00076114 | 11/21/2016 | 3:34 AM | Anthony Levandowski | Brian Cullinane; Matt Williams; Raffi Krikorian | Austin Geidt; Matt Sweeney | | | E-Mail; Meeting (notes) | Email regarding notes from 11/18/2016 meeting. |
| 681 | UBER00076115 | 11/21/2016 | 7:54 AM | Anthony Levandowski | Brian Cullinane; Matt Williams; Raffi Krikorian | Austin Geidt; Matt Sweeney | | | E-Mail | Email regarding notes from 11/18/2016 meeting. |
| 682 | UBER00012389 | 11/21/2016 | 4:12 AM | Brian Cullinane | Anthony Levandowski; Matt Williams; Raffi Krikorian | Austin Geidt; Matt Sweeney | | | E-Mail | Email regarding single driver plan and review by Anthony Levandowski. |
| 683 | UBER00012391 | 11/21/2016 | 3:30 AM | Raffi Krikorian | Anthony Levandowski; Brian Cullinane; Matt Williams | Austin Geidt; Matt Sweeney | | | E-Mail | Email regarding single driver plan and review by Anthony Levandowski. |
| 684 | UBER00012385 | 11/23/2016 | 1:22 AM | Brian Cullinane | Anthony Levandowski; Matt Williams; Raffi Krikorian | Austin Geidt; Matt Sweeney; Lior Ron | | | E-Mail | Email regarding single driver plan and review by Anthony Levandowski. |
| 685 | | 11/23/2016 | | ████████ | Anthony Levandowski | | | | Text Message | Text message regarding installing ███ LiDAR system on a vehicle. |
| 686 | UBER00076715 | 11/26/2016 | 7:21 AM | Anthony Levandowski | Nina Qi | | | | Calendar File | Accepted calendar invitation to hold time for 11/28/2016 ████ meeting. |
| 687 | UBER00076790 | 11/28/2016 | 9:54 AM | Nina Qi | Mason Feldman | Anthony Levandowski; Cameron Poetzscher; Eric Meyhofer; James Haslim | | | E-Mail | Email regarding 11/28/2016 phone call with third party ████████. |
| 688 | UBER00076486 | 11/29/2016 | | Anthony Levandowski | Matt Williams; Mason Feldman; Euan Gutteridge; Raffi Krikorian; Lior Ron; Eric Meyhofer; David Richter; Matt Sweeney; Sherif Marakby; Neil Stegall; Jeff Miller; robot-direct-reports@uber.com | | | | Meeting (notes) | Document regarding agenda and notes from "birdhouse" meetings, including 11/29/2016 meeting; 1/10/2017 meeting; 1/24/2017 meeting; and 2/1/2017 meeting. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 689 | UBER00065215 | 11/29/2016 | | Travis Kalanick | Travis Kalanick; Matt Sweeney; Emil Michael; Austin Geidt; Gautam Gupta; Anthony Levandowski; Neil Stegall; Rajiv Krishnarao; Raffi Krikorian; Eric Meyhofer; Matt Williams; Lior Ron; Sherif Marakby; Matt Burton; David Richter; Jeff Miller; Noah Zych | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 11/29/2016 "birdhouse" meeting at 10:45pm-12:30am. |
| 690 | UBER00076792 | 11/29/2016 | | Anthony Levandowski | Lisa Weitekamp | | | Otto office, Palo Alto | Meeting | Meeting regarding AVMaps.  No specific recollection regarding whether Anthony Levandowski attended in person or by Zoom. |
| 691 | UBER00065153 | 11/30/2016 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Anthony Levandowski; Chris Lapointe; Guatam Gupta; Prabir Adarkar | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 11/30/2016 ATG planning meeting at 11:00pm. |
| 692 | | 11/30/2016 | | ██████████ ] | Anthony Levandowski | | | | Text Message | Text message regarding initial units of ███ LiDAR systems for Uber. |
| 693 | | 11/30/2016 | | ██████████ | Anthony Levandowski | | | | Text Message | Text message regarding paperwork for pre-order of ███ LiDAR systems. |
| 694 | UBER00076348 | 12/5/2016 | 6:20 PM | Anthony Levandowski | David Richter | | | | E-Mail | Email regarding LIDAR system from third party ███ |
| 695 | UBER00076344 | 12/5/2016 | 6:24 PM | Anthony Levandowski | David Richter | | | | E-Mail | Email regarding LIDAR system from third party ███ |
| 696 | UBER00076690 | 12/5/2016 | 6:25 PM | Anthony Levandowski | Anthony Levandowski | | | | E-Mail | Email regarding project and 11/10/2016 meeting with third party ███ representative Austin Russell. |
| 697 | UBER00076691 | 12/5/2016 | 6:25 PM | | | | | | Attachment | Attachment regarding project with third party ███ |
| 698 | UBER00076684 | 12/5/2016 | 6:25 PM | Anthony Levandowski | David Richter | | | | E-Mail | Email regarding project and 11/10/2016 meeting with third party ███ representative Austin Russell. |
| 699 | UBER00076685 | 12/5/2016 | 6:25 PM | | | | | | Attachment | Attachment regarding project with third party ███ |
| 700 | UBER00076716 | 12/5/2016 | 11:27 PM | Anthony Levandowski | Nina Qi; Eric Meyhofer; James Haslim | | | | Calendar File | Calendar invitation for 12/7/2016 ███ meeting at 12:30-1:00pm. |
| 701 | UBER00012127 | 12/5/2016 | 6:30 PM | David Richter | Anthony Levandowski; Dan Gruver | | | | E-Mail | Email regarding discussions with Anthony regarding LiDAR products with ███ |
| 702 | UBER00064188 | 12/6/2016 | 9:50 PM | Google Calendar | Travis Kalanick | | | | E-Mail | Email discussing meeting with Anthony Levandowski referencing AV Maps Leads. |
| 703 | UBER00012125 | 12/6/2016 | 1:37 AM | David Richter | Austin Russell; Jason Eichenholz | Anthony Levandowski; Dan Gruver; Josh Andrews; Brendan Mulligan; James Haslim; Scott Boehmke | | | E-Mail | Email regarding discussions with Anthony to accelerate LiDAR products with ███ |
| 704 | UBER00012134 | 12/6/2016 | 3:57 AM | Josh Andrews | Dan Gruver | Anthony Levandowski;David Richter; Scott Boehmke; James Haslim; Brendan Mulligan | | | E-Mail | Email regarding discussions with Anthony to accelerate LiDAR products with ███ |
| 705 | UBER00012137 | 12/6/2016 | 4:49 AM | Josh Andrews | Anthony Levandowski | Dan Gruver; David Richter; Scott Boehmke; James Haslim; Brendan Mulligan | | | E-Mail | Email regarding discussions with Anthony regarding LiDAR products with ███ |
| 706 | UBER00076681 | 12/7/2016 | 7:25 PM | Google Calendar [calendar-notification@google.com] | David Richter | | | 1455 Market Street, San Francisco | Calendar File | Accepted calendar invitation for 12/7/16 meeting with third party ███ representatives Austin, Jason, and Scott from 6:00-7:00pm. |
| 707 | UBER00076683 | 12/7/2016 | 7:25 PM | Google Calendar [calendar-notification@google.com] | David Richter | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 12/7/16 meeting with third party ███ representatives Austin, Jason, and Scott from 6:00-7:00pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 708 | UBER00076801 | 12/9/2016 | | Nina Qi | Anthony Levandowski | | | | Meeting (notes) | Notes from 12/9/2016 meeting regarding ████ ████ |
| 709 | UBER00065466 | 12/10/2016 | 4:12 AM | Travis Kalanick | Anthony Levandowski; Matt Williams | robot-direct-reports [robot-direct-reports@uber.com] | | | Email | Email regarding AGT 2017 plan. |
| 710 | UBER00065469 | 12/10/2016 | 12:27 AM | Travis Kalanick | Anthony Levandowski | | | | Email | Email including Google doc link. |
| 711 | UBER00236543 | 12/11/2016 | 6:00 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding LiDAR. |
| 712 | UBER00076360 | 12/12/2016 | 12:06 AM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | Calendar File | Declined calendar invite for weekly Lidar Monday standup meeting at 11:00am. |
| 713 | UBER00076222 | 12/13/2016 | 4:09 PM | Anthony Levandowski | Brian McClendon; Eric Meyhofer; Justin Ho; Sherif Marakby | | | | E-Mail | Email regarding news article for third party Velodyne. |
| 714 | UBER00064196 | 12/14/2016 | 3:32 PM | Anthony Levandowski | Travis Kalanick | | | | E-Mail | Email regarding next steps for Valet project. |
| 715 | | 12/15/2016 | 2:17 PM | James Haslim | Anthony Levandowski | | | | Text Messages | Text messages regarding James Haslim's 12/15/2016 in-person meeting with ████ ████ Anthony Levandowski unable to attend. |
| 716 | UBER00076065 | 12/16/2016 | 7:54 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 12/16/16 meeting regarding LiDAR update. |
| 717 | UBER00076066 | 12/16/2016 | 7:54 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Accepted calendar invite for 12/16/16 weekly meeting regarding LiDAR update at 12:00pm. |
| 718 | | 12/16/2016 | 12:16 PM | Mason Feldman | Anthony Levandowski | | | | Text Message | Message regarding adjustment of schedule, including LiDAR lunch at 12:00pm. |
| 719 | UBER00012377 | 12/19/2016 | 6:23 AM | Austin Geidt | Anthony Levandowski | Anthony Levandowski; Lior Ron | | | E-Mail | Email regarding logging LiDAR with Anthony Levandowski. |
| 720 | UBER00086655 | 12/19/2016 | 8:06 PM | David Richter | ████████████ | ████████████ ████ Brendan Mulligan; Josh Andrews; Dan Gruver; Anthony Levandowski; Ophir Samson | | | E-Mail | Email regarding Uber purchase order for ████ LiDAR systems. |
| 721 | UBER00012040 | 12/20/2016 | 11:29 PM | Nina Qi | James Haslim; Anthony Levandowski; Cameron Poetzscher | | | | E-Mail | Email regarding third party ████ ████ detector. |
| 722 | UBER00065164 | 12/21/2016 | | Anthony Levandowski | Anthony Levandowski; Euan Gutteridge; Sherif Marakby; Eric Meyhofer; Travis Kalanick | | | 50 33rd Street, Pittsburgh | Calendar File | Calendar invitation for 12/21/2016 ████ meeting at 7:00-8:00pm. |
| 723 | UBER00076069 | 12/23/2016 | 2:21 AM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Accepted calendar invite for 12/16/16 weekly meeting regarding LiDAR update at 12:00pm. |
| 724 | UBER00076070 | 12/23/2016 | 2:21 AM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Accepted calendar invite for 12/16/16 weekly meeting regarding LiDAR update at 12:00pm. |
| 725 | UBER00076067 | 12/23/2016 | 8:34 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invitation for 1/6/17 weekly meeting regarding LiDAR update. |
| 726 | UBER00076068 | 12/23/2016 | 8:34 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Declined calendar invitation for 1/6/17 weekly meeting regarding LiDAR update. |
| 727 | UBER00012344 | 12/24/2016 | 4:06 AM | Carlos Vallespi-Gonzalez | Andrei Pokrovsky | Don Burnette; Anthony Levandowski; Sean Hyde; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |
| 728 | UBER00012369 | 12/25/2016 | 11:55 PM | Andrei Pokrovsky | Carlos Vallespi-Gonzalez | Don Burnette; Anthony Levandowski; Sean Hyde; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 729 | | 12/25/2016 | | ▮▮▮ | Anthony Levandowski | | | | Text Message | Text message regarding pre-order paperwork, status of production and delivery of ▮▮▮ LiDAR systems for Uber. |
| 730 | UBER00012360 | 12/26/2016 | 8:53 PM | Sean Hyde | Andrei Pokrovsky; Carlos Vallespi-Gonzalez | Don Burnette; Anthony Levandowski; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |
| 731 | UBER00076313 | 12/30/2016 | 3:52 AM | Anthony Levandowski | Jeff Miller | Ophir Samson; Lior Ron; Andrew Beck; Eric Meyhofer; David Richter | | | E-Mail | Email regarding potential meeting with third party ▮▮▮ at CES. |
| 732 | UBER00076316 | 12/30/2016 | 7:17 AM | Anthony Levandowski | Jeff Miller | Andrew Beck; David Richter; Eric Meyhofer; Lior Ron; Ophir Samson | | | E-Mail | Email regarding potential meeting with third party ▮▮▮ at CES. |
| 733 | UBER00076063 | 12/30/2016 | 7:03 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 12/30/16 meeting regarding LiDAR update at 12:00pm. |
| 734 | UBER00076064 | 12/30/2016 | 7:03 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 12/30/16 meeting regarding LiDAR update at 12:00pm. |
| 735 | UBER00076678 | 12/30/2016 | 6:41 AM | Anthony Levandowski | Dan Gruver ▮▮▮ | | | | E-Mail | Email regarding purchase order for third party ▮▮▮ |
| 736 | UBER00076446 | 1/2/2017 | | Anthony Levandowski | Nancy Sun; Euan Guttridge; Noah Zych; Julie Viray; Matt Sweeney; Paw Andersen; Sherif Marakby; Adi Ofer; Brian Cullinane; Shalin Mantri; David Stager; David Meall; Jeff Miller; Carl Wellington; Sanjeev Kumar; robot-direct-reports@uber.com | | | | Meeting (notes) | Document regarding agenda and notes from ATG leads bullpen weekly meetings, including 1/3/2017 meeting; 1/10/2017 meeting; 1/17/2017 meeting; 1/25/2017 meeting; 1/30/2017 meeting; 2/1/2017 meeting; 2/7/2017 meeting; 2/14/2017 meeting; 2/21/2017 meeting; 2/28/2017 meeting; 3/7/2017 meeting; 3/14/2017 meeting; 3/21/2017 meeting; and 3/28/2017 meeting. |
| 737 | UBER00086674 | 1/3/2017 | | ▮▮▮ | ▮▮▮ | Anthony Levandowski | | | E-Mail | Email regarding Uber purchase order for ▮▮▮ LiDAR systems. |
| 738 | UBER00076792 | 1/4/2017 | | Anthony Levandowski | Lisa Weitekamp | | | 50 33rd Street, Pittsburgh | Meeting | Meeting regarding AVMaps.  No specific recollection regarding whether Anthony Levandowski attended in person or by Zoom. |
| 739 | UBER00076369 | 1/5/2017 | 3:49 PM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | Calendar File | Declined calendar invite for 1/5/17 Fuji test matrix review meeting at 2pm. |
| 740 | UBER00076430 | 1/5/2017 | | Dan Gruver | Dan Gruver; UATG Lidar Development [laser-dev@uber.com]; Anthony Levandowski; Steven Wu | SFO | 737 Harrison - 02nd Upstairs Fishbowl (18) [uber.com_37303530323737373530@resource.calendar.google.com] | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for 1/5/2017 Fuji test matrix review at 10:00-10:55pm. |
| 741 | UBER00301468 UBER00301469 UBER00301470 UBER00301471 UBER00301472 UBER00301473 UBER00301474 UBER00301475 | 1/5/2017 | 7 20 AM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR news article and vendors. |
| 742 | UBER00087037 UBER00087039 UBER00087040 | 1/5/2017 | 2:01 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with photos and discussion of LiDAR. |
| 743 | UBER00087050 UBER00087051 | 1/6/2017 | 11:34 PM | Anthony Levandowski | Max Levandowski | | | | Text Message | Text message regarding ▮▮▮ LiDAR. |
| 744 | UBER00076185 | 1/8/2017 | 5:47 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding Ladar technology industry tracking. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 43 of 68

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 745 | UBER00076528 | 1/8/2017 | | Lior Ron | Anthony Levandowski | | | | Document | Document regarding ladar technology watch and vendors. |
| 746 | UBER00098308 | 1/9/2017 | | Anthony Levandowski | atc-internal@uberatc.com; fulltime@ot.to | | | | E-Mail | Email regarding laser testing. |
| 747 | UBER00065218 | 1/10/2017 | | Travis Kalanick | Travis Kalanick; Raffi Krikorian; Matt Burton; Eric Meyhofer; Matt Williams; Gautam Gupta; Matt Sweeney; Emil Michael; Lior Ron; Sherif Marakby; Neil Stegall; Anthony Levandowski; Austin Geidt; Jeff Miller; Noah Zych; David Richter; Rachel Whetstone; Rajiv Krishnarao | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/10/2017 "birdhouse" meeting at 10:30pm-12:30am. |
| 748 | UBER00012354 | 1/10/2017 | 9:11 PM | Jeff Schneider | Anthony Levandowski | | | | E-Mail | Email discussing EndRun with Anthony Levandowski. |
| 749 | UBER00012357 | 1/10/2017 | 4:36 PM | Lior Ron | Anthony Levandowski | | | | E-Mail | Email summarizing meeting with Anthony Levandowski regarding LiDAR and computers. |
| 750 | | 1/10/2017 | | Anthony Levandowski | Peter Melick; Josh Manela; Nemanja Djuric | | | 50 33rd Street, Pittsburgh | Meeting | Meeting with Anthony Levandowski with EndRun engineers where LiDAR was mentioned tangentially. |
| 751 | UBER00301476 UBER00301477 | 1/10/2017 | 8 39 AM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser experience. |
| 752 | | 1/10/2017 | 8:41 AM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding spinning laser and point cloud. |
| 753 | | 1/10/2017 | 8:41 AM | Anthony Levandowski | James Haslim | | | | Text Messages | Text messages from Anthony Levandowski regarding spinning laser and point cloud. |
| 754 | UBER00076263 | 1/11/2017 | 1:48 PM | Anthony Levandowski | Eric Meyhofer; Prashant Chouta | Sameer Kshirsagar | | | E-Mail | Email regarding LiDARs from third party |
| 755 | UBER00076261 | 1/11/2017 | 2:20 PM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer; Prashant Chouta | | | E-Mail | Email regarding LiDARs from third party |
| 756 | UBER00076280 | 1/11/2017 | 2:34 PM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer; Prashant Chouta | | | E-Mail | Email regarding LiDARs from third party |
| 757 | UBER00012063 | 1/11/2017 | 2:34 PM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer; Prashant Chouta | | | E-Mail | Email regarding LiDARs from third party |
| 758 | UBER00076261 | 1/11/2017 | 2:20 PM | Anthony Levandowski | Sameer Kshirsagar | Eric Meyhofer; Prashant Chouta | | | E-Mail | Email regarding LiDARs from third party |
| 759 | UBER00076263 | 1/11/2017 | 1:48 PM | Anthony Levandowski | Eric Meyhofer | Sameer Kshirsagar; Prashant Chouta | | | E-Mail | Email regarding LiDARs from third party |
| 760 | UBER00012071 | 1/11/2017 | 1:48 PM | Anthony Levandowski | Eric Meyhofer; Prashant Chouta | Sameer Kshirsagar | | | E-Mail | Email regarding potential LiDAR supplier |
| 761 | UBER00012066 | 1/11/2017 | 2:31 PM | Sameer Kshirsagar | Anthony Levandowski | Eric Meyhofer; Prashant Chouta | | | E-Mail | Email discussing third party ▮ LiDAR products with Anthony Levandowski. |
| 762 | UBER00006667 | 1/11/2017 | 1:57 PM | Sameer Kshirsagar | Eric Meyhofer | Prashant Chouta; Anthony Levandowski; Sameer Kshirsagar | | | E-Mail | Email discussing third party ▮ LiDAR products with Anthony Levandowski. |
| 763 | UBER00012342 | 1/11/2017 | 2:08 PM | David Stager | Anthony Levandowski | Eric Meyhofer | | | E-Mail | Email discussing Pittsburgh fleet with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 764 | UBER00076783 | 1/11/2017 | | Anthony Levandowski | Eric Meyhofer | | | Pittsburgh | Meeting (notes) | Notes from 1/30/2017 one-on-one meeting with Anthony Levandowski. |
| 765 | UBER00076522 | 1/12/2017 | | James Haslim | Anthony Levandowski | | | | Powerpoint | Powerpoint regarding UATG LiDAR Q4 2016 OKRs. |
| 766 | UBER00076061 | 1/13/2017 | 6:31 AM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 1/13/17 meeting regarding LiDAR update at 12pm. |
| 767 | UBER00076062 | 1/13/2017 | 6:31 AM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 1/13/17 meeting regarding LiDAR update at 12pm. |
| 768 | UBER00012620 | 1/13/2017 | 7:52 AM | Andrei Pokrovsky | Sean Hyde | Carlos Vallespi-Gonzalez; Don Burnette; Anthony Levandowski; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▮ laser with Anthony Levandowski. |
| 769 | UBER00012633 | 1/13/2017 | 12:59 PM | Sean Hyde | Andrei Pokrovsky | Carlos Vallespi-Gonzalez; Don Burnette; Anthony Levandowski; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▮ laser with Anthony Levandowski. |
| 770 | | 1/16/2017 | 12:21 PM | Anthony Levandowski | James Haslim | | | | Text Message | Text message from Anthony Levandowski regarding point of contact for laser updates. |
| 771 | UBER00076783 | 1/16/2017 | | Anthony Levandowski | Eric Meyhofer | | | Pittsburgh | Meeting (notes) | Notes from 1/30/2017 one-on-one meeting with Anthony Levandowski. |
| 772 | UBER00076117 | 1/17/2017 | 8:31 PM | Anthony Levandowski | David Stager | John Bares; Carl Wellington; Raffi Krikorian; Euan Guttridge; Brian Zajac; Eric Meyhofer; Matt Williams | | | E-Mail | Email regarding laser type and coverage. |
| 773 | UBER00076431 | 1/17/2017 | | Daniel Ratner | Dan Ratner; UATG Lidar Development [laser-dev@ot.to]; Anthony Levandowski | | | 737 Harrison Street, San Francisco | Calendar File | Calendar invitation for 1/17/2017 visit by third party ▮ representative ▮ at 5:30-7:00pm. |
| 774 | UBER00012481 | 1/17/2017 | 8:39 PM | Brian Zajac | Anthony Levandowski; David Stager | Carl Wellington; Eric Meyhofer; Euan Guttridge; John Bares; Matt Williams; Raffi Krikorian | | | E-Mail | Email discussing ▮ laser with Anthony Levandowski. |
| 775 | | 1/17/2017 | 3:07 AM | James Haslim | Anthony Levandowski | | | | Text Message | Text message regarding point of contact for laser updates. |
| 776 | UBER00076139 | 1/18/2017 | 4:50 AM | Anthony Levandowski | Andrei Pokrovsky | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email regarding GPU and technology for testing. |
| 777 | UBER00076320 | 1/18/2017 | 7:52 AM | Anthony Levandowski | Travis Kalanick; Amit Singhal | | | | E-Mail | Email regarding ATG status and personal status. |
| 778 | UBER00235456 UBER00235457 UBER00235458 UBER00235459 | 1/18/2017 | 9:25 PM | Jeff Miller | Eric Meyhofer; Jeff Miller; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding third party Caterpillar LiDARs. |
| 779 | | 1/18/2017 | | ▮ ] | Anthony Levandowski | | | | Text Message | Text message regarding license agreement for ▮ LiDAR systems. |
| 780 | UBER00076127 | 1/19/2017 | 9:09 AM | Anthony Levandowski | Andrei Pokrovsky | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email regarding GPU and technology for testing. |
| 781 | UBER00076340 | 1/19/2017 | 10:13 AM | Anthony Levandowski | Jessie Smith | | | | E-Mail | Email regarding simulation weekly update. |
| 782 | UBER00076208 UBER00076767 | 1/19/2017 | 10:44 AM | Anthony Levandowski | Raffi Krikorian; David Stager | Eric Meyhofer; Don Burnette | | | E-Mail | Email regarding third party ▮ laser. |
| 783 | UBER00012309 | 1/19/2017 | 1:48 PM | Somchaya Liemhetcharat | Jessie Smith | Anthony Levandowski; Peter Melick | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |
| 784 | UBER00012314 | 1/19/2017 | 1:29 PM | Jessie Smith | Anthony Levandowski | Peter Melick; Somchaya Liemhetcharat | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | UBER00012318 | 1/19/2017 | 12:10 PM | David Stager | Raffi Krikorian | Anthony Levandowski | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |
| 786 | UBER00012324 | 1/19/2017 | 11:01 AM | Raffi Krikorian | Anthony Levandowski; David Stager | | | | E-Mail | Email discussing LiDAR issues with Anthony Levandowski. |
| 787 | UBER00012500 | 1/19/2017 | 7:14 AM | Andrei Pokrovsky | Anthony Levandowski | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 788 | UBER00236554 | 1/19/2017 | 6 52 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding laser sensor. |
| 789 | UBER00012532 | 1/19/2017 | 9:36 PM | Andrei Pokrovsky | Anthony Levandowski | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 790 | | 1/19/2017 | | Anthony Levandowski | ▇ ] | | | | Text Message | Text message regarding shipping location for ▇ LiDAR system. |
| 791 | UBER00012548 | 1/20/2017 | 12:24 AM | Andrei Pokrovsky | Anthony Levandowski | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 792 | UBER00012565 | 1/20/2017 | 10:52 PM | Andrei Pokrovsky | Anthony Levandowski | Sean Hyde; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 793 | UBER00012582 | 1/20/2017 | 11:59 PM | Sean Hyde | Andrei Pokrovsky; Anthony Levandowski | Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Eric Meyhofer; Carl Wellington | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 794 | | 1/20/2017 | | ▇ ] | Anthony Levandowski | | | | Text Message | Text message regarding shipping location for ▇ LiDAR system. |
| 795 | | 1/20/2017 | | ▇ ] | Anthony Levandowski | | | | Text Message | Text message regarding setting for ▇ LiDAR system for truck or car. |
| 796 | UBER00012600 | 1/21/2017 | 1:28 AM | Eric Meyhofer | Sean Hyde | Andrei Pokrovsky; Anthony Levandowski; Carlos Vallespi-Gonzalez; Don Burnette; Andrew Gray; Jeff Kiske; Carl Wellington | | | E-Mail | Email discussing hardware upgrades for ▇ laser with Anthony Levandowski. |
| 797 | | 1/21/2017 | | ▇ ] | Anthony Levandowski | | | | Text Message | Text message regarding training for operation of ▇ LiDAR system. |
| 798 | | 1/21/2017 | | ▇ ] | Anthony Levandowski | | | | Text Message | Text message regarding factory settings for ▇ LiDAR system. |
| 799 | UBER00076221 | 1/22/2017 | 7:39 AM | Anthony Levandowski | Don Burnette; Raffi Krikorian; David Stager | | | | E-Mail | Email regarding image output and generation. |
| 800 | UBER00076106 | 1/22/2017 | 8:04 AM | Anthony Levandowski | David Stager | Eric Meyhofer; Chris Peplin; Wes Doonan | | | E-Mail | Email regarding laser installation. |
| 801 | UBER00076105 | 1/22/2017 | 8:04 AM | Anthony Levandowski | David Stager; Brian Zajac | Eric Meyhofer; Chris Peplin; Wes Doonan | | | E-Mail | Email regarding laser installation. |
| 802 | UBER00076109 | 1/22/2017 | 8:33 AM | Anthony Levandowski | David Stager; Brian Zajac; Scott Boehmke | Eric Meyhofer; Chris Peplin; Wes Doonan | | | E-Mail | Email regarding laser installation. |
| 803 | UBER00076107 | 1/22/2017 | 8:47 PM | Anthony Levandowski | David Stager; Scott Boehmke | Brian Zajac; Eric Meyhofer; Raffi Krikorian; Wes Doonan; Chris Peplin | | | E-Mail | Email regarding laser installation. |
| 804 | UBER00086668 | 1/22/2017 | | ▇ ] | Anthony Levandowski | | | | E-Mail | Email regarding end user license agreement for ▇ LiDAR system. |
| 805 | UBER00076713 | 1/23/2017 | 7:30 AM | Anthony Levandowski | Nina Qi | Eric Meyhofer; James Haslim; Scott Boehmke; Cameron Poetzscher | | | E-Mail | Email regarding third party ▇ detector. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 46 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 806 | UBER00076495 | 1/23/2017 | | Craig Quiter | Anthony Levandowski | | | | Powerpoint | Powerpoint regarding DeepDrive. |
| 807 | UBER00012306 | 1/23/2017 | 11:16 PM | Sabbir Rangwala | James Haslim | Anthony Levandowski | | | E-Mail | Email regarding Anthony Levandowski's meeting with Princeton Lightwave to view LiDAR demo. |
| 808 | | 1/23/2017 | | ] | Anthony Levandowski | | | | Text Message | Text message regarding training for operation of ██ LiDAR system. |
| 809 | UBER00236555 UBER00236556 UBER00236557 UBER00236558 UBER00236559 | 1/24/2017 | 12 31 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding lenses and attaching lens video. |
| 810 | UBER00076346 | 1/24/2017 | 7:27 AM | Anthony Levandowski | atc-internal@uberatc.com; fulltime@ot.to | | | | E-Mail | Email regarding laser developments. |
| 811 | UBER00076004 | 1/24/2017 | 7:30 AM | Anthony Levandowski | Nina Qi | Eric Meyhofer; James Haslim; Scott Boehmke; Cameron Poetzscher | | | E-Mail | Email regarding third party Princeton Lightwave detector. |
| 812 | UBER00076089 | 1/24/2017 | 2:01 PM | Anthony Levandowski | Stephen Lesh | Eric Meyhofer; Sherif Marakby | | | E-Mail | Email regarding project development, including laser classification points. |
| 813 | UBER00076198 | 1/24/2017 | 2:02 PM | Anthony Levandowski | Euan Guttridge | | | | E-Mail | Email regarding project development, including laser classification points. |
| 814 | UBER00076223 | 1/24/2017 | 2:02 PM | Anthony Levandowski | Sherif Marakby | | | | E-Mail | Email regarding project development, including laser classification points. |
| 815 | UBER00076338 | 1/24/2017 | 2:03 PM | Anthony Levandowski | Noah Zych | | | | E-Mail | Email regarding project development, including laser classification points. |
| 816 | UBER00076336 | 1/24/2017 | 2:04 PM | Anthony Levandowski | Cody Berdinis | | | | E-Mail | Email regarding project development, including laser classification points. |
| 817 | UBER00076432 | 1/24/2017 | | Raffi Krikorian | Raffi Krikorian; David Stager; Anthony Levandowski; Don Burnette; Julie Viray; Wes Doonan | | | 50 33rd Street, Pittsburgh | Calendar File | Calendar invitation for 1/24/2017 meeting regarding Core Autonomy and Onboard Leads Calibrations at 9:00-9:30pm. |
| 818 | UBER00076433 | 1/24/2017 | | Raffi Krikorian | Raffi Krikorian; Julie Destefano; Wes Doonan; Tony Stentz; Julie Viray; Dan Tascione; David Stager; Anthony Levandowski; Carl Wellington; Jeff Schneider; Don Burnette | | | 50 33rd Street, Pittsburgh | Calendar File | Calendar invitation for 1/24/2017 meeting regarding Core Autonomy and Onboard and End Run Managers Calibrations at 8:30-9:00pm. |
| 819 | UBER00076434 | 1/24/2017 | | Raffi Krikorian | Rakki Krikorian; Julie Destefano; Anthony Levandowski; Bryan Nagy; David Stager; Wes Doonan; Julie Viray; Dan Tascione; Diana Yanakiev; Jeff Schneider; Tony Stentz; Jur van den Berg; Carl Wellington; Marcial Hernandez | | | | Calendar File | Calendar invitation for 1/24/2017 meeting regarding  Autonomy Calibrations at 7:30-8:30pm. |
| 820 | UBER00065219 | 1/24/2017 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Neil Stegall; Guatam Gupta; Sherif Marakby; Matt Burton; Matt Sweeney; Noah Zych; Austin Geidt; Eric Meyhofer; Lior Ron; Raffi Krikorian; Anthony Levandowski; Emil Micahel; Rajiv Krishnarao; Matt Williams; David Richter | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 1/24/2017 "birdhouse" meeting at 10:30pm-12:30am. |
| 821 | UBER00076335 | 1/25/2017 | 6:04 AM | Anthony Levandowski | fulltime@ot.to; atc-internal@uberatc.com | | | | E-Mail | Email regarding vehicle rides and laser from third party ██████ |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 822 | UBER00076201 | 1/25/2017 | 6:55 AM | Anthony Levandowski | Don Burnette | | | | E-Mail | Email regarding project development, including laser classification points. |
| 823 | UBER00076257 | 1/25/2017 | 6:59 AM | Anthony Levandowski | Shari Doherty | | | | E-Mail | Email regarding vehicle rides and laser from third party |
| 824 | UBER00076204 | 1/25/2017 | 7:08 AM | Anthony Levandowski | Don Burnette | | | | E-Mail | Email regarding project development, including laser classification points. |
| 825 | | 1/25/2017 | | Anthony Levandowski | Chris Peplin; Scott Boehmke; Dan Tascione | | | 50 33rd Street, Pittsburgh | Meeting | Meeting in parking lot to watch demonstration of laser. |
| 826 | UBER00076444 | 1/25/2017 | | Craig Quiter | Anthony Levandowski | | | | Document | Document regarding GTA V versus KITT. |
| 827 | UBER00087021 UBER00087022 UBER00087023 UBER00087024 UBER00087025 | 1/25/2017 | 3:10 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with photos and discussion of LiDAR parts and prototypes. |
| 828 | UBER00098314 UBER00098315 UBER00098316 | 1/25/2017 | 5:13 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with discussion of LiDAR parts and prototypes. |
| 829 | UBER00098334 UBER00098335 | 1/25/2017 | 7:34 PM | Max Levandowski | Anthony Levandowski | | | | Text Message | Text messages with photos and discussion of LiDAR parts and prototypes. |
| 830 | | 1/25/2017 | 11:43 AM | Scott Boehmke | Anthony Levandowski | | | Pittsburgh | Text Messages | Text messages regarding visit from third party |
| 831 | | 1/25/2017 | 1:55 PM | Scott Boehmke | Anthony Levandowski | | | Pittsburgh | Text Messages | Text messages regarding           laser running outside garage. |
| 832 | UBER00076378 | 1/26/2017 | 1:33 AM | Anthony Levandowski | Dan Gruver | | | Laser Hardware Area, 50 33rd St, Pittsburgh | Calendar File | Declined calendar invitation to weekly Lidar Monday Standup meeting. |
| 833 | UBER00076324 | 1/26/2017 | 2:02 AM | Anthony Levandowski | Dan Tascione; David Stager | | | | E-Mail | Email regarding meeting with third party vendor |
| 834 | | 1/26/2017 | 7:12 AM | Scott Boehmke | Anthony Levandowski | | | | Text Message | Text message regarding scheduling of meeting with Anthony Levandowski. |
| 835 | | 1/26/2017 | 10:11 AM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding vehicle data. |
| 836 | UBER00236565 UBER00236566 | 1/26/2017 | 4:51 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 837 | UBER00076333 | 1/27/2017 | 12:33 AM | Anthony Levandowski | Amit Singhal | | | | E-Mail | Email regarding project development, including laser classification points. |
| 838 | UBER00076332 | 1/27/2017 | 12:33 AM | Anthony Levandowski | Amit Singhal | | | | E-Mail | Email regarding vehicle rides and laser from third party |
| 839 | UBER00076255 | 1/27/2017 | 12:33 AM | Anthony Levandowski | Shari Doherty | | | | E-Mail | Email regarding vehicle rides and laser from third party |
| 840 | UBER00076258 | 1/27/2017 | 2:06 AM | Anthony Levandowski | Shari Doherty | | | | E-Mail | Email regarding vehicle rides and laser from third party |
| 841 | UBER00076077 | 1/27/2017 | 6:28 AM | Anthony Levandowski | Adam Kenvarg | | | Lunch Tables | Calendar File | Accepted calendar invitation for 1/27/2017 LiDAR update meeting at 12-12:30 pm. |
| 842 | UBER00076078 | 1/27/2017 | 6:28 AM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invitation for 1/27/2017 LiDAR update meeting at 12-12:30 pm. |
| 843 | UBER00076679 | 1/27/2017 | 6:28 AM | Google Calendar [calendar-notification@google.com] | David Richter | | | | Calendar File | Accepted calendar invitation for 1/27/2017 phone call with David Ritcher from 1:00-3:00pm regarding third party |

Case 3:17-cv-00939-WHA  Document 2510-28  Filed 01/19/18  Page 48 of 68

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 844 | UBER00076680 | 1/27/2017 | 6:28 AM | Google Calendar [calendar-notification@google.com] | David Richter | | | | Calendar File | Calendar invitation for 1/27/2017 phone call with David Ritcher from 1:00-3:00pm regarding third party█ |
| 845 | UBER00076687 | 1/27/2017 | 6:28 AM | Google Calendar [calendar-notification@google.com] | Jaime Anttonen | | | | Calendar File | Accepted calendar invitation for 1/27/2017 phone call with David Ritcher from 1:00-3:00pm regarding third party█ |
| 846 | UBER00076688 | 1/27/2017 | 6:28 AM | Google Calendar [calendar-notification@google.com] | Jaime Anttonen | | | | Calendar File | Calendar invitation for 1/27/2017 phone call with David Ritcher from 1:00-3:00pm regarding third party█ |
| 847 | | 1/27/2017 | 1:00 PM | Anthony Levandowski | David Richter; Brendan Mulligan | | | | Phone Call | 1/27/2017 phone call with Anthony Levandowski, David Ritcher, and Bendan Mulligan regarding third party█ |
| 848 | UBER00076082 | 1/28/2017 | 7:24 PM | Anthony Levandowski | Bruno Hexsel; Michael Tocce; Sachin Patil; Zac Vawter | | | | E-Mail | Email regarding LiDAR localization. |
| 849 | UBER00076081 | 1/28/2017 | 9:06 PM | Anthony Levandowski | Zac Vawter | Michael Tocce; Bruno Hexsel; Sachin Patil | | | E-Mail | Email regarding LiDAR localization. |
| 850 | UBER00012299 | 1/28/2017 | 9:06 PM | Anthony Levandowski | Zac Vawter | Michael Tocce; Bruno Hexsel; Sachin Patil | | | E-Mail | Email regarding rotation estimation related to LiDAR. |
| 851 | UBER00012302 | 1/28/2017 | 8:22 PM | Zac Vawter | Anthony Levandowski | Michael Tocce; Bruno Hexsel; Sachin Patil | | | E-Mail | Email regarding LiDAR issues with Anthony Levandowski. |
| 852 | UBER00012292 | 1/30/2017 | 11:32 PM | Michael Tocce | Bruno Hexsel | Sachin Patil; Anthony Levandowski; Zac Vawter | | | E-Mail | Email regarding LiDAR issues with Anthony Levandowski. |
| 853 | UBER00076783 | 1/30/2017 | | Anthony Levandowski | Eric Meyhofer | | | San Francisco | Meeting (notes) | Notes from 1/30/2017 one-on-one meeting with Anthony Levandowski. |
| 854 | UBER00076779 | 2/1/2017 | | Anthony Levandowski | Raffi Krikorian; Shalin Mantri; Anthony Levandowksi; Drew Gray; Brian Bailey; David Stager; Claire Delaunay; Craig Quiter | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 2/1/2017 simulation meeting at 9:00-10:00am. |
| 855 | UBER00076774 | 2/1/2017 | | Shalin Mantri | | | | | Meeting (notes) | Meeting notes for 2/1/2017 simulation meeting at 9:00-10:00am. |
| 856 | UBER00065220 | 2/1/2017 | | Travis Kalanick | Travis Kalanick; Josh Andrews; Neil Stegall; Matt Sweeney; Matt Williams; Austin Geidt; Emil Micahel; David Richter;  Anthony Levandowski; Lior Ron; Jeff Miller; Matt Burton; Raffi Krikorian; Noah Zych; Eric Meyhofer; Guatam Gupta; Sherif Marakby; Rajiv Krishnarao | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 2/1/2017 "birdhouse" meeting at 10:00pm. |
| 857 | UBER00098309 | 2/1/2017 | | Anthony Levandowski | Shalin Mantri | | | | E-Mail | Email regarding simulation platform for software. |
| 858 | UBER00098336 UBER00098337 UBER00098338 UBER00098339 | 2/1/2017 | 9:41 AM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages regarding meeting with Max Levandowski and█ |
| 859 | UBER00086658 | 2/1/2017 | 9:40 PM | Brendan Mulligan | █ | Josh Andrews; █ Anthony Levandowski; David Richter | | | E-Mail | Email regarding end user license agreement for █ LiDAR system. |
| 860 | UBER00076780 | 2/2/2017 | | Shalin Mantri | Anthony Levandowski; David Stager; Claire Delaunay; Drew Gray; Chip DiBerardino; Brian Bailey; Raffi Krikorian; Lior Ron | | | | Calendar File | Calendar invitation for 2/2/2017 simulation meeting. |
| 861 | UBER00087052 | 2/4/2017 | 9:12 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages regarding RX PCB adapter and |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 862 | UBER00076181 | 2/3/2017 | 2:11 AM | Anthony Levandowski | Eric Meyhofer; Scott Boehmke | | | | E-Mail | Email regarding laser from third party █████ |
| 863 | UBER00076183 | 2/3/2017 | 2:30 AM | Anthony Levandowski | Eric Meyhofer; Scott Boehmke | | | | E-Mail | Email regarding laser from third party █████ |
| 864 | UBER00076075 | 2/3/2017 | 6:25 AM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | Lunch Tables | Calendar File | Accepted calendar invitation for 2/3/2017 LiDAR update meeting at 12-12:30 pm. |
| 865 | UBER00076076 | 2/3/2017 | 6:25 AM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invitation for 2/3/2017 LiDAR update meeting at 12-12:30 pm. |
| 866 | UBER00076071 | 2/3/2017 | 9:53 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | E-Mail | Declined calendar invitation for 2/3/2017 LiDAR update meeting at 2-2:30 pm. |
| 867 | UBER00076072 | 2/3/2017 | 9:53 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invitation for 2/3/2017 LiDAR update meeting at 2-2:30 pm. |
| 868 | UBER00076216 | 2/4/2017 | 9:21 AM | Anthony Levandowski | David Stager | Don Burnette | | | E-Mail | Email regarding LiDAR sensor from third party |
| 869 | UBER00076327 | 2/4/2017 | 9:21 AM | Anthony Levandowski | David Stager | Don Burnette | | | E-Mail | Email regarding strategy for LiDAR sensors. |
| 870 | UBER00076218 | 2/4/2017 | 9:25 AM | Anthony Levandowski | David Stager | Don Burnette | | | E-Mail | Email regarding strategy for LiDAR sensors. |
| 871 | UBER00076122 | 2/4/2017 | 9:25 AM | Anthony Levandowski | Jeff Kiske | | | | E-Mail | Email regarding strategy for LiDAR sensors. |
| 872 | UBER00076178 | 2/4/2017 | 9:53 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding laser from third party █████ |
| 873 | UBER00076172 | 2/4/2017 | 9:55 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding laser from third party █████ |
| 874 | UBER00012290 | 2/4/2017 | 9:21 AM | Anthony Levandowski | David Stager | Don Burnette | | | E-Mail | Email regarding LiDAR blindspots. |
| 875 | UBER00076288 | 2/5/2017 | 4:40 AM | Anthony Levandowski | Eric Meyhofer | | | | E-Mail | Email regarding laser blooming. |
| 876 | UBER00076289 | 2/5/2017 | 4:40 AM | | | | | | Attachment | Attachment regarding laser blooming. |
| 877 | UBER00076722 | 2/6/2017 | 4:00 PM | Anthony Levandowski | David Richter; Brendan Mulligan; Josh Andrews; █████ | | | | Phone Call | 2/6/2017 phone call with Anthony Levandowski, David Ritcher,  Bendan Mulligan, and representatives from third party █████ |
| 878 | UBER00076728 | 2/6/2017 | 4:18 PM | Google Calendar [calendar-notification@google.com] | Josh Andrews | | | | Calendar File | Calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 879 | UBER00076729 | 2/6/2017 | 4:18 PM | █████ | Josh Andrews | | | | Calendar File | Calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 880 | UBER00076717 | 2/6/2017 | 4:20 PM | Google Calendar [calendar-notification@google.com] | Josh Andrews | | | | Calendar File | Calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 881 | UBER00076718 | 2/6/2017 | 4:20 PM | David Richter | Josh Andrews; David Richter | | | | Calendar File | Calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 882 | UBER00076719 | 2/6/2017 | 8:11 PM | Google Calendar [calendar-notification@google.com] | Josh Andrews | | | | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 883 | UBER00076721 | 2/6/2017 | 8:11 PM | Brendan Mulligan | Josh Andrews; Brendan Mulligan | | | | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 884 | UBER00076722 | 2/6/2017 | 9:20 PM | Google Calendar [calendar-notification@google.com] | Josh Andrews | | | | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 885 | UBER00076724 | 2/6/2017 | 9:20 PM | Anthony Levandowski | Josh Andrews; Anthony Levandowski | | | | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party █████ |
| 886 | | 2/6/2017 | | Anthony Levandowski | Andrew Beck; Jeff Miller; Ophir Samson; Lior Ron; Eric Meyhofer | | | 737 Harrison Street, San Francisco | Meeting | Meeting regarding ecosystem and platform for self-driving vehicles, including hardware standards. |
| 887 | UBER00076484 | 2/6/2017 | | Anthony Levandowski | Claire Delaunay; Mason Feldman; David Weikersdorfer; Raffi Krikorian; Ophir Samson; Jeff Miller | | | | Document | Document regarding competition for open source AI using camera and laser based driving. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 888 | UBER00076725 | 2/7/2017 | 12:09 AM | Google Calendar [calendar-notification@google.com] | Josh Andrews | | | 737 Harrison Street, San Francisco | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party ▮. |
| 889 | UBER00076727 | 2/7/2017 | 12:09 AM | SFO \| 737 Harrison - 01st Ohio (4) [uber.com_53464f3733748617272697 6f6e73743173744f68696f2d3137353731@resource.calendar.google.com] | Josh Andrews | SFO \| 737 Harrison - 01st Ohio (4) [uber.com_53464f3733748617272697 36f6e73743173744f68696f2d31373537 31@resource.calendar.google.com] | | 737 Harrison Street, San Francisco | Calendar File | Accepted calendar invitation for 2/6/2017 meeting at 4:00-5:00pm with representatives from third party ▮. |
| 890 | UBER00236570 UBER00236574 UBER00236575 UBER00236576 UBER00236577 UBER00236578 | 2/7/2017 | 11 24 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 891 | UBER00076278 | 2/7/2017 | 5:50 PM | Anthony Levandowski | Eric Meyhofer | | | | E-Mail | Email regarding strategy for LiDAR sensors. |
| 892 | UBER00012141 | 2/8/2017 | 7:00 PM | Dan Gruver | ▮ | James Haslim; Anthony Levandowski; ▮ | | | E-Mail | Email regarding future meeting between Anthony and ▮ for LiDAR demonstration. |
| 893 | UBER00012147 | 2/8/2017 | 11:24 PM | Dan Gruver | ▮ | ▮ James Haslim; Anthony Levandowski; ▮ | | | E-Mail | Email regarding future meeting between Anthony and ▮ for LiDAR demonstration. |
| 894 | UBER00012161 | 2/8/2017 | 5:42 PM | ▮ | James Haslim; Anthony Levandowski; Dan Gruver | ▮ | | | E-Mail | Email regarding future meeting between Anthony and ▮ for LiDAR demonstration. |
| 895 | UBER00012165 | 2/8/2017 | 10:21 PM | ▮ | Dan Gruver; ▮ | James Haslim; Anthony Levandowski; ▮ | | | E-Mail | Email regarding future meeting between Anthony and ▮ for LiDAR demonstration. |
| 896 | UBER00076710 | 2/9/2017 | 4:15 AM | Anthony Levandowski | David Richter | | | | E-Mail | Email regarding LiDAR renders. |
| 897 | UBER00076711 | 2/9/2017 | 4:15 AM | | | | | | Attachment | Attachment regarding LiDAR renders. |
| 898 | UBER00076712 | 2/9/2017 | 4:15 AM | | | | | | Attachment | Attachment regarding LiDAR renders. |
| 899 | UBER00076283 | 2/9/2017 | 8:25 PM | Anthony Levandowski | Eric Meyhofer | David Stager | | | E-Mail | Email regarding ▮ laser from third party |
| 900 | UBER00076171 | 2/9/2017 | 8:36 PM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding ladar data. |
| 901 | UBER00076190 | 2/9/2017 | 8:36 PM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding ladar data. |
| 902 | UBER00076180 | 2/9/2017 | 8:37 PM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding ladar data. |
| 903 | UBER00076290 | 2/9/2017 | 8:45 PM | Anthony Levandowski | Julie Viray | | | | E-Mail | Email regarding recruiting and job locations. |
| 904 | UBER00076037 | 2/9/2017 | 9:31 PM | Anthony Levandowski | Jim Baaden; Dave Meall; robot-direct-reports [robot-direct-reports@uber.com]; David Stager; Julie Viray | | | | E-Mail | Email regarding recruiting and job locations. |
| 905 | UBER00076165 | 2/9/2017 | 9:34 PM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding ladar data. |
| 906 | UBER00076197 | 2/9/2017 | 11:08 PM | Anthony Levandowski | Andrew Gray | | | | E-Mail | Email regarding LiDAR cameras. |
| 907 | UBER00076493 | 2/9/2017 | | Anthony Levandowski | Julie Viray | | | | Document | Document regarding recruiting and job locations. |
| 908 | UBER00065168 | 2/9/2017 | | Travis Kalanick | Travis Kalanick; David Richter; Jeremy Fine; Anthony Levandowski | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 2/9/2017 ATG presentation review meeting at 6:30-7:00pm. |
| 909 | UBER00063737 | 2/9/2017 | 6:20 PM | Google Calendar | Travis Kalanick | | | | E-Mail | Email regarding review of Anthony Levandowski ATG presentation. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 910 | UBER00012154 | 2/9/2017 | 1:46 AM | | Dan Gruver | ▮ ; James Haslim; Anthony Levandowski; ▮ | | | E-Mail | Email regarding future meeting between Anthony and ▮ for LiDAR demonstration. |
| 911 | UBER00012275 | 2/9/2017 | 9:18 PM | Scott Boehmke | Anthony Levandowski | | | | E-Mail | Email regarding pictures of ▮ scan. |
| 912 | UBER00012279 | 2/9/2017 | 8:37 PM | Scott Boehmke | Anthony Levandowski | | | | E-Mail | Email regarding pictures of ▮ scan. |
| 913 | | 2/9/2017 | 3:12 PM | Anthony Levandowski | Scott Boehmke | | | | Text Messages | Text messages regarding ▮ point cloud image for use in a presentation. |
| 914 | UBER00076047 | 2/10/2017 | 9:40 PM | Anthony Levandowski | Jim Baaden | Dave Meall; David Stager; Julie Viray; robot-direct-reports [robot-direct-reports@uber.com] | | | E-Mail | Email regarding recruiting and job locations. |
| 915 | UBER00076435 | 2/10/2017 | | David Stager | David Stager; Brian Zajac; Don Burnette; Eric Meyhofer; Alicia Poling; Tony Stentz; Carl Wellington; Tom Petroff; Marc Leach | Anthony Levandowski; Raffi Krikorian | uber.com_50495435303333726453743 26e64313256433139353574272697469 7368477261654507269782d3532313 83130@resource.calendar.google.com | | Calendar File | Calendar invitation for 2/10/2017 meeting regarding Design Review of sensor plan at 4:00-5:00pm. |
| 916 | | 2/10/2017 | | Anthony Levandowski | Carl Wellington; Brian Zajac; David Stager; Don Burnette; Eric Meyhofer; Marc Leach; Tom Petroff; Tony Stentz | | | 50 33rd Street, Pittsburgh | Meeting | Meeting regarding design review and short range sensor plan.  Anthony Levandowski joined the meeting over Zoom from San Francisco. |
| 917 | UBER00075861 | 2/10/2017 | 8:08 PM | | | | | | Notes | Notes from 2/10/2017 staff meeting discussing Reflex. |
| 918 | UBER00012271 | 2/10/2017 | 5:09 PM | Brian Zajac | Alicia Poling; Anthony Levandowski;Anthony Stentz; Carl Wellington; David Stager; Don Burnette; Eric Meyhofer; Marc Leach; Raffi Krikorian; Tom Petroff | | | | E-Mail | Email summarizing meeting regarding LiDAR with Anthony Levandowski. |
| 919 | UBER00012267 | 2/11/2017 | 2:30 PM | Eric Meyhofer | Brian Zajac | Alicia Poling; Anthony Levandowski;Anthony Stentz; Carl Wellington; David Stager; Don Burnette; Eric Meyhofer; Marc Leach; Raffi Krikorian; Tom Petroff | | | E-Mail | Email summarizing meeting regarding LiDAR with Anthony Levandowski and subsequent order cancellation. |
| 920 | UBER00012269 | 2/11/2017 | 12:42 PM | David Stager | athena@uberatc.com | | | | E-Mail | Email summarizing meeting regarding LiDAR with Anthony Levandowski and future meeting regarding reflex. |
| 921 | UBER00301500 | 2/13/2017 | 1:22 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding pucks. |
| 922 | | 2/13/2017 | 3:23 PM | Anthony Levandowski | Nancy Sun | | | | Text Message | Text message from Anthony Levandowski where Anthony gave direction regarding positioning of ▮ |
| 923 | | 2/13/2017 | | ▮ | Anthony Levandowski | | | | Text Message | Text message regarding progress and delivery for next ▮ LiDAR system. |
| 924 | UBER00236583 UBER00236584 UBER00236585 UBER00236586 | 2/14/2017 | 10:59 AM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 925 | UBER00076388 | 2/14/2017 | 2:02 PM | Anthony Levandowski | Dan Gruver | | | | Calendar File | Declined calendar invitation for 2/14/2017 LiDAR update meeting at 10-10:30 pm. |
| 926 | UBER00076799 | 2/14/2017 | | Taylor Benson | Anthony Levandowski; Brian Cullinane; Mat Henley; Nick Gicinto; Susan Chiang; Lior Ron | | | 555 Market Street, San Francisco | Calendar File | Calendar invitation for 2/14/2017 meeting at 2:00-2:30pm. |
| 927 | UBER00086667 | 2/14/2017 | | ▮ | Anthony Levandowski | Anthony Levandowski | | | E-Mail | Email regarding feature update to ▮ LiDAR system. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA Document 2510-28 Filed 01/19/18 Page 52 of 68

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|-----|------|------|------|-------------|--------------|----|-----|-------|----------------------|-------------------|
| 928 | UBER00076804 | 2/15/2017 | | Kim Fennell | Anthony Levandowski; Brian McClendon; Kim Fennell; Manik Gupta; Michael Tocce; Michael Weiss-Malik; Lior Ron; Linda Nellis | | | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 2/15/2017 meeting with third party vendor ▉ (invited representatives Harold Goddijn, Anders Truelsen, and Willem Strijbosh) regarding LiDAR data and data processing at 3:30-5:00pm. |
| 929 | UBER00012263 | 2/15/2017 | 9:44 PM | Eric Meyhofer | Scott Boehmke | Anthony Levandowski | | | E-Mail | Email regarding ▉ r and LADAR calibration with Anthony Levandowski. |
| 930 | UBER00012478 | 2/15/2017 | 12:39 PM | Scott Boehmke | Eric Meyhofer; Anthony Levandowski | | | | E-Mail | Email regarding Luminar and LADAR calibration with Anthony Levandowski. |
| 931 | UBER00086676 | 2/15/2017 | | Austin Russell [Luminar] | | Anthony Levandowski | | | E-Mail | Email regarding feature update to Luminar LiDAR system. |
| 932 | UBER00076187 | 2/16/2017 | 6:37 AM | Anthony Levandowski | Eric Meyhofer | Scott Boehmke | | | E-Mail | Email regarding ladar and sensor from third party ▉ |
| 933 | UBER00076174 | 2/16/2017 | 6:38 AM | Anthony Levandowski | Eric Meyhofer | Scott Boehmke | | | E-Mail | Email regarding ladar and sensor from third party ▉ |
| 934 | UBER00236593 | 2/16/2017 | 3 16 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Text Message | Text message with Anthony Levandowski regarding third party ▉ LiDAR. |
| 935 | UBER00076323 | 2/16/2017 | 6:25 PM | Anthony Levandowski | Justin Kintz; Jeff Miller; Sherif Marakby; Eric Meyhofer | Travis Kalanick | | | E-Mail | Email regarding communication with Kyle Vogt from third party Cruise. |
| 936 | UBER00076225 | 2/16/2017 | 6:25 PM | Anthony Levandowski | Justin Kintz; Jeff Miller; Sherif Marakby; Eric Meyhofer | Travis Kalanick | | | E-Mail | Email regarding 2/16/17 meeting with Kyle Vogt from Cruise. |
| 937 | UBER00063730 | 2/16/2017 | 6:25 PM | Anthony Levandowski | Justin Kintz; Jeff Miller; Sherif Marakby | Travis Kalanick | | | E-Mail | Email regarding laser development in market. |
| 938 | UBER00012255 | 2/16/2017 | 6:38 AM | Anthony Levandowski | Eric Meyhofer | Scott Boehmke | | | E-Mail | Email regarding ▉ laser. |
| 939 | UBER00301508 UBER00301509 UBER00301510 UBER00301511 UBER00301512 UBER00301513 UBER00301514 UBER00301515 UBER00301516 UBER00301517 UBER00301518 UBER00301519 UBER00301520 UBER00301521 UBER00301522 UBER00301523 | 2/16/2017 | 7 02 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding laser. |
| 940 | UBER00012251 | 2/16/2017 | 9:54 PM | Matt Sweeney | Eric Meyhofer; Scott Boehmke; Chelsea Maughan Kohler | Eric Meyhofer; Anthony Levandowski | | | E-Mail | Email referencing that Anthony mentioned new LiDAR they were characterizing. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 941 | UBER00098347 UBER00098348 UBER00098349 UBER00098350 UBER00098351 UBER00098352 UBER00098353 UBER00098354 UBER00098355 UBER00098356 UBER00098357 UBER00098358 UBER00098359 UBER00098360 UBER00098361 UBER00098362 UBER00098363 UBER00098364 UBER00098365 UBER00098366 UBER00098367 | 2/16/2017 | 11:25 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages regarding LiDAR prototype. |
| 942 | UBER00076073 | 2/17/2017 | 8:02 PM | Anthony Levandowski | Adam Kenvarg | | | Lunch Tables | Calendar File | Accepted calendar invitation to 2/17/2017 LiDAR update meeting at 12-12:30 pm. |
| 943 | UBER00076074 | 2/17/2017 | 8:02 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invitation to 2/17/2017 LiDAR update meeting at 12-12:30 pm. |
| 944 | | 2/17/2017 | 2:55 PM | Anthony Levandowski | Adam Kenvarg | | | | Text Message | Text message where Anthony Levandowski states that he will be attending LiDAR lunch |
| 945 | UBER00076331 | 2/18/2017 | 2:41 AM | Anthony Levandowski | Emil Michael | | | | E-Mail | Email regarding 2/16/17 meeting with Kyle Vogt from Cruise. |
| 946 | UBER00076060 | 2/18/2017 | 7:34 AM | Anthony Levandowski | Amit Singhal; Manik Gupta | | | | E-Mail | Email regarding 2/16/17 meeting with Kyle Vogt from Cruise. |
| 947 | UBER00301539 UBER00301540 UBER00301541 UBER00301542 | 2/20/2017 | 9 18 PM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski attaching testing videos. |
| 948 | UBER00076329 | 2/21/2017 | 12:46 AM | Anthony Levandowski | Chelsea Kohler | | | | E-Mail | Email regarding LiDAR video. |
| 949 | UBER00076038 | 2/21/2017 | 6:25 AM | Anthony Levandowski | Lior Ron | | | | E-Mail | Email regarding LiDAR data and third party |
| 950 | UBER00076275 | 2/21/2017 | 12:39 PM | Anthony Levandowski | Eric Meyhofer | | | | E-Mail | Email regarding free space detector. |
| 951 | UBER00012724 | 2/21/2017 | 10:05 PM | Adam Kenvarg | Otto MechEs [Ottomes@uber.com] | | | | E-Mail | Email with notes from February 21, 2017 meeting with Anthony and Eric regarding LiDAR. |
| 952 | | September 2015 | | Anthony Levandowski | Cameron Poetzscher | | | | Meeting | Meeting with Anthony Levandowski regarding potential purchase of lasers. |
| 953 | | Just after September 2015 | | Anthony Levandowski | Nina Qi | | | | Meetings | Meetings with Anthony Levandowski regarding potential purchase of lasers. |
| 954 | | Just after September 2015 | | Cameron Poetzscher; Brian McClendon; Nina Qi | | | | | Meeting | Meeting discussing outreach by Anthony Levandowski to Brian McClendon regarding LiDAR company and potential investment. |
| 955 | | October 2015 | | Anthony Levandowski | Brian McClendon | | | | Meeting | Meeting with Anthony Levandowski discussing potential involvement with Uber on LiDAR. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA  Document 2510-28  Filed 01/19/18  Page 54 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 956 | | Before August 2016 | | Anthony Levandowski | Lior Ron | | | | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR, in connection with setting of milestones for payment related to the transaction. |
| 957 | | Before August 2016 | | Anthony Levandowski | Don Burnette | | | The Rails 100 Mayfield Ave, Mountain View  Cowper Street, Palo Alto  737 Harrison Street, San Francisco | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR , including while Mr. Levandowski and Mr. Burnette were Google employees.  Likely also had conversations with Anthony Levandowski where Anthony mentioned LiDAR at Cowper Street or 737 Harrison Street while Otto employees, but has no independent recollection of any specific conversation. |
| 958 | | Before August 2016 | | Anthony Levandowski | Claire Delaunay | | | The Rails 100 Mayfield Ave, Mountain View  Cowper Street, Palo Alto  737 Harrison Street, San Francisco | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR , including general discussion of use of LiDAR in work while Mr. Levandowski and Ms. Delaunay were Google employees.  Likely also had meetings with Anthony Levandowski where Anthony mentioned LiDAR at Cowper Street or 737 Harrison Street while Otto employees, but has no independent recollection of any specific meeting. |
| 959 | | Before August 2016 | | Anthony Levandowski | David Weikersdorfer | | | | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR . |
| 960 | | Before August 2016 | | Anthony Levandowski | George Lagui | | | Cowper Street, Palo Alto | One-on-one conversations | Impromptu conversations with Anthony Levandowski where Anthony mentioned LiDAR. No independent recollection of any specific meeting. |
| 961 | | Before August 2016 | | Anthony Levandowski | Nancy Sun | | | 737 Harrison Street, San Francisco | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR, including one conversation regarding selection of electrical CAD tool for electrical engineering team for use on boards that would support LiDAR |
| 962 | | Before August 2016 | | Anthony Levandowski | James Haslim | | | | Phone Calls | Phone call from Anthony Levandowski regarding LiDAR on personal cell phone. |
| 963 | | Spring 2016 | | Anthony Levandowski | Carl Wellington; Brian Zajac; Scott Boehmke | | | 3011 Smallman, Pittsburgh | Meeting | Meeting regarding NextGen layout and requirements. |
| 964 | | March 2016 | | Anthony Levandowski | Brian McClendon | | | | Phone Calls | May have had phone calls with Anthony Levandowski where Anthony mentioned LiDAR. |
| 965 | | March or April 2016 | | Anthony Levandowski | Dan Ratner; Thomas Smith | | | Cowper Street, Palo Alto | Conversation | Conversation regarding LiDAR component. |
| 966 | | March or April 2016 | | Anthony Levandowski | Somchaya Liemhetcharat and others | | | Pittsburgh | Meeting | May have had meeting with Anthony Levandowski where Anthony mentioned LiDAR. |
| 967 | | April 2016 | | Anthony Levandowski | Gaetan Pennecot | | | | Conversation | Conversation with Anthony Levandowski regarding leadership over FAC lens project. |
| 968 | | Early May 2016 | | Anthony Levandowski | Scott Boehmke; Dan Gruver; Dan Ratner | | | 737 Harrison Street, San Francisco | Meeting | Meeting with Anthony Levandowski regarding development of LiDAR sensor. |

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 969 | | May 2016 | | Anthony Levandowski | James Haslim | | | | Conversation | Weekly conversations with Anthony Levandowski that likely involved discussion of LiDAR status. |
| 970 | | May 2016 | | Anthony Levandowski | Brian Zajac; Carl Wellington; Robert Doll; John Bares; and others | | | Pittsburgh | Meeting | Meeting regarding laser specifications. |
| 971 | | May 2016 | | Anthony Levandowski | Ben Becker; James Haslim; and others | | | 737 Harrison Street, San Francisco | Meeting | Meeting with former employees of Tyto LiDAR. |
| 972 | | May or June 2016 | | Anthony Levandowski | Filip Trojanek and others | | | 737 Harrison Street, San Francisco | Meeting | Conversation with Anthony Levandowski related to work mounting sensors on vehicle. |
| 973 | | May to November 2016 | | Anthony Levandowski | Adam Kenvarg; James Haslim; Florin Ignatescu; Dan Gruver; Dan Ratner; Gaetan Pennecot; Mike Karasoff; Nancy Sun; and potentially others | | | 737 Harrison Street, San Francisco | Meetings (recurring) | Weekly LiDAR team meetings with attendance by Anthony Levandowski on approximately two occasions in May/June 2016 and October 2016. |
| 974 | | May to November 2016 | | Anthony Levandowski | Thomas Smith | | | 737 Harrison Street, San Francisco | One-on-one conversation | Conversation regarding power systems for LiDAR. |
| 975 | | June 2016 | | Anthony Levandowski | Mike Karasoff; James Haslim; Nancy Sun; and potentially others | | | 737 Harrison Street, San Francisco | Meeting | Meeting regarding timing and receiver boards. |
| 976 | | June or July 2016 | | Anthony Levandowski | Eric Berdinis and others | | | Fishbowl, 737 Harrison Street, San Francisco | Meeting | Meeting with team leads regarding LiDAR use on vehicles. |
| 977 | | June or July 2016 | | Anthony Levandowski | Claire Delaunay; James Haslim; David Weikersdorfer; and potentially others from Otto hardware team. | | | 737 Harrison Street, San Francisco | Meetings | Meetings regarding LiDAR installation on vehicle. |
| 978 | | June or July 2016 | | Anthony Levandowski | Mike Karasoff | | | 737 Harrison Street, San Francisco | One-on-one conversation | Conversation with Anthony Levandowski regarding link between board and model. |
| 979 | | August 2016 | | Anthony Levandowski | Gus Fuldner | | | 737 Harrison Street, San Francisco | One-on-one conversation | May have had conversation with Anthony Levandowski where Anthony mentioned LiDAR during tour of truck. |
| 980 | | Summer 2016 | | Anthony Levandowski | Dan Ratner; Mike Karasoff | | | 737 Harrison Street, San Francisco | Conversation | Conversation with Anthony Levandowski regarding light pumps, in person at Dan Ratner's desk. |
| 981 | | Summer 2016 | | Anthony Levandowski | Gaetan Pennecot | | | | Conversation | Conversation with Anthony Levandowski regarding receipt of FAC lenses. |
| 982 | | September 2016 | | Anthony Levandowski | Otto engineer team | | | 737 Harrison Street, San Francisco | Meetings | Meetings regarding demonstration truck and ▇▇▇ LiDAR. |
| 983 | | June or July 2016 | | Anthony Levandowski | Mike Karasoff | | | 737 Harrison Street, San Francisco | One-on-one conversation | Conversation with Anthony Levandowski regarding link between board and model. |
| 984 | | October 2016 | | Anthony Levandowski | Dan Ratner | | | 737 Harrison Street, San Francisco | One-on-one conversation | Conversation with Anthony Levandowski regarding CAD models, in person at Dan Ratner's desk. |
| 985 | | October or November 2016 | | Anthony Levandowski | Brian Zajac; Eric Meyhofer; and others | | | 50 33rd Street, Pittsburgh | Meeting | Meeting regarding discussion of Uber ATG needs and LiDAR development by third party manufacturer/supplier. |
| 986 | | October or November 2016 | | Anthony Levandowski | Philipp Haban | | | 50 33rd Street, Pittsburgh | One-on-one conversation | Conversation regarding LiDAR design. |
| 987 | | October or November 2016 | | Anthony Levandowski | Michael Tocce and others | | | 737 Harrison Street, San Francisco | Conversation | Conversation regarding LiDAR team support. |
| 988 | | November or December | | Anthony Levandowski | Mike Karasoff | | | 737 Harrison Street, San Francisco | Conversation | Conversation regarding LiDAR scan. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | | December 2016 | | Anthony Levandowski | John Bares | | | | Meeting | Meeting regarding potential supply agreement for lasers. |
| 990 | | Fall 2016 | | Anthony Levandowski | Carl Wellington; Brian Zajac; Scott Boehmke | | | 3011 Smallman, Pittsburgh | Meetings | Meetings regarding changes to LiDAR system. |
| 991 | | Fall 2016 | | Anthony Levandowski | Carl Wellington; Brian Zajac; Scott Boehmke | | | | Phone Calls | Phone calls regarding changes to LiDAR system. |
| 992 | | Late 2016 | | Anthony Levandowski | Gus Fuldner | | | 1455 Market Street, San Francisco | One-on-one conversation | Conversation regarding LiDAR and insurance. |
| 993 | | Early 2017 | | Anthony Levandowski | David Richter; Jeff Miller; Ophir Samson; and others | | | 1455 Market Street, San Francisco | Meetings | Meetings regarding ███ from third party ███ |
| 994 | | Early 2017 | | Anthony Levandowski | Ophir Samson | | | 1455 Market Street, San Francisco | One-on-one conversation | Conversations regarding ███ from third party ███ at Ophir Samson's desk. |
| 995 | | Early 2017 | | Anthony Levandowski | David Richter | | | | Phone Calls; Text Messages | Phone calls and text messages regarding ███ sensors from third party ███ on personal cell phone. Mr. Richter no longer has recollected text messages on personal cell phone. |
| 996 | | Early 2017 | | Anthony Levandowski | Don Burnette | | | | One-on-one conversations | May have had approximately five conversations regarding LiDAR. No recollection of any specific conversation. |
| 997 | | January or February 2017 | | Anthony Levandowski | Carlos Vallespi-Gonzalez | | | 50 33rd Street, Pittsburgh | One-on-one conversation | Lunch meeting conversation regarding use of LiDAR in weather. |
| 998 | | January 2017 | | Anthony Levandowski | Carl Wellington | | | 50 33rd Street, Pittsburgh | One-on-one conversation | Impromptu conversation with Anthony Levandowski, including picture of point cloud from ███ LiDAR. |
| 999 | | January 2017 | | Anthony Levandowski | Carl Wellington | | | Denver International Airport | Meeting | Meeting regarding LiDAR system and coverage. |
| 1000 | | January 2017 | | Anthony Levandowski | Brian Zajac | | | | Text Messages | May have had text messages from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. Mr. Zajac no longer has recollected text messages on personal cell phone. |
| 1001 | | February 2017 | | Anthony Levandowski | Carl Wellington; Scott Boehmke; Dan Tascione | | | | Meeting | Meeting discussing ███ LiDAR specifications and capabilities. |
| 1002 | | February 2017 | | Anthony Levandowski | Carl Wellington; Scott Boehmke; Dan Tascione | | | | Document | Document reflecting discussion in comments regarding ███ LiDAR specifications and capabilities. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|-----|------|------|------|------|------|------|------|------|------|------|
| 1003 | UBER00065221 | 2/23/2017 | | Travis Kalanick | Travis Kalanick; Eric Meyhofer; Neil Stegall; Matt Burton; Rajiv Krishnarao; David Richter; Lior Ron; Raffi Krikorian; Anthony Levandowski; bwest@xchangeleasing.com; Claire Delaunay; Jeff Miller; Austin Geidt; Matt Williams; Gautam Gupta; Jeremy Fine; talwar@xchangeleasing.com; Emil Michael; Matt Sweeney; Sherif Marakby; Noah Zych | | SFO | 1455 Market - 04th War Room (12) (R) [uber.com_37383738353931312d313330 @resource.calendar.google.com] | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 2/23/17 Birdhouse Jam meeting at 12:30-2:30am. |
| 1004 | UBER00098292 | 2/23/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 2/23/2017 Lidar TPM/Status meeting. |
| 1005 | | 2/24/2017 | 6:00 PM | Ognen Stojanovski | Anthony Levandowski | | | | Text Message | Text message from Ognen Stojanovski regarding videos with LiDAR team and requesting phone call with Anthony Levandowski. |
| 1006 | UBER00011465 | 2/24/2017 | 9:15 PM | Gaetan Pennecot | Anthony Levandowski | | | | E-Mail | Email regarding Fuji data. |
| 1007 | UBER00011466 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1008 | UBER00011467 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1009 | UBER00011468 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1010 | UBER00011469 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1011 | UBER00011470 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1012 | UBER00011471 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1013 | UBER00011472 | 2/24/2017 | 9:15 PM | | | | | | Attachment | Attachment regarding Fuji data. |
| 1014 | UBER00086647 | 2/24/2017 | 10:22 PM | Anthony Levandowski | Lior Ron | | | | E-Mail | Email regarding Fuji lens data. |
| 1015 | UBER00086648 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1016 | UBER00086649 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1017 | UBER00086650 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1018 | UBER00086651 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1019 | UBER00086652 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1020 | UBER00086653 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1021 | UBER00086654 | 2/24/2017 | 10:22 PM | | | | | | Attachment | Attachment regarding Fuji lens data. |
| 1022 | | 2/24/2017 | | Anthony Levandowski | | | | 737 Harrison, San Francisco 50 33rd Street, Pittsburgh Zoom | Meeting | ATG all hands meeting, including presentation by Anthony Levandowski from 737 Harrison regarding LiDAR. |
| 1023 | | Around 2/24/2017 | | Anthony Levandowski; Lior Ron | Jessica Yox; James Haslim | | | 737 Harrison, San Francisco | Conversation | Conversation with Anthony Levandowski and Lior Ron regarding video of equipment used to calibrate LiDAR. |
| 1024 | UBER00069520 | 2/25/2017 | 7:19 AM | Shalin Mantri | Anthony Levandowski; Travis Kalanick | | | | E-Mail | Email regarding 2/24/2017 ATG all hands meeting and presentation by Anthony regarding LiDAR. |
| 1025 | UBER00086642 | 2/26/2017 | 1:44 PM | Anthony Levandowski | | | | | Document | Document regarding 2/27/17 Mobile World Congress keynote, including discussion of laser and camera technology. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | UBER00086531 | 2/26/2017 | 6:41 PM | Anthony Levandowski | Shari Doherty | | | | E-Mail | Email regarding 2/27/17 Mobile World Congress keynote, including discussion of laser and camera technology. |
| 1027 | UBER00065245 | 2/27/2017 | 2:33 AM | Anthony Levandowski | Shalin Mantri; Travis Kalanick | | | | E-Mail | Email regarding ATG all hands meeting, including presentation by Anthony Levandowski regarding LiDAR. |
| 1028 | UBER00098303 | 2/27/2017 | 6:34 PM | Dan Gruver | Sarah Abboud | Mason Feldman | | | E-Mail | Email regarding LiDAR R&D slides for ATG all hands presentation by Anthony Levandowski. |
| 1029 | UBER00086495 | 3/1/2017 | 3:10 AM | Anthony Levandowski | Carl Wellington; Tony Stentz | Tony Stentz; Carl Wellington; David Stager; Don Burnette; John Bares; Tom Petroff | | | E-Mail | Email regarding report on virtual bumper events relating to pedestrians and laser points. |
| 1030 | UBER00065573 | 3/1/2017 | 3:45 AM | Anthony Levandowski | atg-fte@uber.com | Travis Kalanick | | | E-Mail | Email regarding city deployment update referencing ▮ LiDAR blueprint and planner tuning, builds, and testing. |
| 1031 | UBER00086497 | 3/2/2017 | 1:43 AM | Anthony Levandowski | David Richter | Lior Ron | | | E-Mail | Email regarding TetraVue LiDAR. |
| 1032 | UBER00087056 UBER00087057 UBER00087058 UBER00087059 UBER00087060 | 3/2/2017 | 10:38 AM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages from Anthony Levandowski regarding ▮ lasers on personal cell phone. |
| 1033 | UBER00098292 | 3/2/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 3/2/2017 Lidar TPM/Status meeting. |
| 1034 | UBER00098305 | 3/3/2017 | 4:36 PM | Sonny Saldua | Rhian Morgan | Mason Feldman; Dan Gruver; Eyal Cohen; James Haslim; Lior Ron; Nancy Sun; Soren Juelsgaard; Thomas Smith | | | E-Mail | Email regarding LiDAR sync including reference to future communication between Anthony Levandowski, Lior Ron, and Sonny Saldua. |
| 1035 | UBER00086517 | 3/8/2017 | 8:31 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 3/10/17 LiDAR update meeting at 12:00-12:30pm. |
| 1036 | UBER00086518 | 3/8/2017 | 8:31 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 3/10/17 LiDAR update meeting at 12:00-12:30pm. |
| 1037 | UBER00065202 | 3/8/2017 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Matt Burton; Don Burnette; Paw Andersen; Josh Andrews; Jeremy Fine; Emil Michael; Rajiv Krishnarao; Anthony Levandowski; Eric Meyhofer; Brian Cullinane; David Richter; Neil Stegall; Matt Williams; Noah Zych; Austin Geidt; Betsy Masiello | | SFO | 1455 Market - 04th War Room (12) (R) [uber.com_37383738353931 2d313330 @resource.calendar.google.com] | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 3/8/17 Birdhouse Jam meeting at 10:30pm-12:30am. |
| 1038 | UBER00065203 | 3/8/2017 | | Travis Kalanick | Travis Kalanick; David Richter; Matt Burton; Don Burnette; Austin Geidt; Paw Andersen; Emil Michael; Brian Cullinane; Anthony Levandowski; Jeremy Fine; Neil Stegall; Jeff Miller; Eric Meyhofer; Matt Williams; Betsy Masiello; Noah Zych; Rajiv Krishnarao; Josh Andrews | | SFO | 1455 Market - 04th War Room (12) (R) [uber.com_37383738353931 2d313330 @resource.calendar.google.com] | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 3/8/17 Birdhouse Jam meeting at 10:30pm-12:30am. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 59 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1039 | UBER00086492 | 3/9/2017 | 1:19 PM | Anthony Levandowski | Michael Karasoff | James Haslim | | | E-Mail | Email regarding Fuji proto build update. |
| 1040 | UBER00098292 | 3/9/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 3/9/2017 Lidar TPM/Status meeting. |
| 1041 | UBER00098368 UBER00098369 UBER00098370 UBER00098371 UBER00098372 | 3/10/2017 | 12:53 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with photo from Anthony Levandowski related to LiDAR on personal cell phone. |
| 1042 | UBER00087026 UBER00087027 UBER00087028 UBER00087029 UBER00087030 | 3/10/2017 | 2:38 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with photo from Anthony Levandowski related to LiDAR on personal cell phone. |
| 1043 | | 3/10/2017 | | Anthony Levandowski | | | | Palo Alto | Meeting | Uber Technology Day at at Palo Alto office, including keynote speech by Anthony Levandowski regarding self-driving vehicles and LiDAR technology. |
| 1044 | UBER00086588 | 3/12/2017 | 7:57 AM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | Calendar File | Declined calendar invite for 3/14/17 LiDAR standup meeting at 10:00-10:30am. |
| 1045 | UBER00065491 | 3/13/2017 | 5:10 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | 50 33rd Street, Pittsburgh | Calendar File | Accepted calendar invite for 3/13/17 AL leads meeting at 12:00-12:30pm. |
| 1046 | UBER00065510 | 3/13/2017 | 6:05 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | 50 33rd Street, Pittsburgh | Calendar File | Accepted calendar invite for 3/13/17 AL leads meeting at 2:00-2:30pm. |
| 1047 | UBER00065522 | 3/14/2017 | 3:37 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | 1455 Market Street, San Francisco  50 33rd Street, Pittsburgh  737 Harrison Street, San Francisco | Calendar File | Declined calendar invite for 3/28/17 ATG Staff Meeting at 11:00am-12:00pm. |
| 1048 | UBER00065533 | 3/14/2017 | 3:37 PM | Google Calendar [calendar-notification@google.com] | Anthony Levandowski | | | 1455 Market Street, San Francisco | Calendar File | Accepted calendar invite for 3/28/17 ATG Staff Meeting at 11:00am-12:00pm. |
| 1049 | UBER00012238 | 3/15/2017 | 7:40 PM | Rajiv Krishnarao | Anthony Levandowski; Eric Meyhofer | | | | E-Mail | Email regarding ▇ LiDAR purchase in response to email from Anthony Levandowski. |
| 1050 | UBER00012249 | 3/15/2017 | 7:46 PM | Anthony Levandowski | Eric Meyhofer; Rajiv Krishnarao | | | | E-Mail | Email regarding ▇ platform and lasers. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1051 | UBER00065269 | 3/15/2017 | 8:13 PM | Anthony Levandowski | Travis Kalanick | | | | E-Mail | Email regarding 2017 OKRs referencing objectives for ▇▇▇ LiDAR build rates and prototype vehicles. |
| 1052 | | 3/15/2017 | | Anthony Levandowski | Chengjie Zhang; Lisa Weitekamp; Michael Weiss-Malik; Travis Kalanick; Bob Hansen; Jeffy Johns; Nikhil Murarka; Hersh Mehta; Robert Zlot; Gordon Bailey; Dmytro Konobrytskyi | | | Butcher and The Rye, 212 6th Street, Pittsburgh | | AV MAPS team dinner, including discussion regarding LiDAR development. |
| 1053 | UBER00087061 UBER00087062 | 3/16/2017 | 11:11AM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Fuji channels on personal cell phone. |
| 1054 | UBER00086519 | 3/16/2017 | 6:13 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 3/17/17 LiDAR update meeting at 12:00-12:30pm. |
| 1055 | UBER00086520 | 3/16/2017 | 6:13 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 3/17/17 LiDAR update meeting at 12:00-12:30pm. |
| 1056 | UBER00098292 | 3/16/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 3/16/2017 Lidar TPM/Status meeting. |
| 1057 | UBER00087063 UBER00087064 UBER00087065 | 3/17/2017 | 3:50 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding Fuji channels and point cloud on personal cell phone. |
| 1058 | UBER00086513 | 3/17/2017 | 5:27 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 3/17/17 LiDAR update meeting at 12:00-12:30pm. |
| 1059 | UBER00086514 | 3/17/2017 | 5:27 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 3/17/17 LiDAR update meeting at 12:00-12:30pm. |
| 1060 | UBER00012245 | 3/17/2017 | 5:55 PM | Jeff Miller | Brian Zajac | Ophir Samson; Anthony Levandowski | | | E-Mail | Email regarding ▇▇▇ LiDAR purchase and 3/13/2017 meeting with Anthony Levandowski |
| 1061 | UBER00086538 | 3/20/2017 | 6:05 AM | Google Calendar [calendar-notification@google.com] | David Stager | | | | Calendar File | Accepted calendar invite for 3/20/17 Fuji laser presentation at 7:00-8:00pm. |
| 1062 | UBER00086541 | 3/20/2017 | 6:05 AM | Anthony Levandowski | David Stager | Anthony Levandowski | | | Calendar File | Calendar invite for 3/20/17 Fuji laser presentation at 7:00-8:00pm. |
| 1063 | UBER00086542 | 3/20/2017 | 6:05 AM | Google Calendar [calendar-notification@google.com] | David Stager | | | | Calendar File | Accepted calendar invite for 3/20/17 dinner with truck team, freight team, laser team, and PIT crew, including conversation related to LiDAR, at 9:00-11:00pm. |
| 1064 | UBER00086546 | 3/20/2017 | 6:05 AM | Anthony Levandowski | David Stager | Anthony Levandowski | | | Calendar File | Calendar invite for 3/20/17 dinner with truck team, freight team, laser team, and PIT crew, including conversation related to LiDAR, at 9:00-11:00pm. |
| 1065 | | 3/20/2017 | | Anthony Levandowski | | | | 555 Market Street, San Francisco | Meeting | Fuji LiDAR leadsership presentation for autonomy teams, including responses by Anthony Levandowski to questions from other audience members. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 61 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1066 | UBER00087066 UBER00087067 UBER00087068 UBER00087069 UBER00087070 UBER00087071 UBER00087072 | 3/21/2017 | 8:42 AM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photos related to LiDAR design on personal cell phone. |
| 1067 | UBER00087073 UBER00087074 UBER00087075 | 3/21/2017 | 12:48 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photos related to LiDAR and point cloud on personal cell phone. |
| 1068 | UBER00087076 UBER00087077 UBER00087078 | 3/22/2017 | 4:51 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photos related to LiDAR and point cloud on personal cell phone. |
| 1069 | UBER00065204 | 3/22/2017 | | Travis Kalanick | Travis Kalanick; Jeff Miller; Paw Andersen; Neil Stegall; Don Burnette ; Matt Williams; Jeremy Fine; Josh Andrews; Matt Burton; Anthony Levandowski; Eric Meyhofer; Rajiv Krishnarao; Ophir Samson; Emil Michael; David Richter; Noah Zych; Austin Geidt; Betsy Masiello; Brian Cullinane | | SFO | 1455 Market - 04th War Room (12) (R) [uber.com_37383738353931 2d313330 @resource.calendar.google.com] | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 3/22/17 Birdhouse Jam meeting, including discussing of LiDAR purchases and canonical routes, at 8:00-10:00pm. |
| 1070 | UBER00098298 | 3/22/2017 | | Jeremy Fine | | | | | Meeting (notes) | Notes from 3/22/17 Birdhouse Jam meeting, including discussing of LiDAR purchases and canonical routes. |
| 1071 | UBER00086507 | 3/23/2017 | 7:38 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 3/24/17 LiDAR update meeting at 12:00-12:30pm. |
| 1072 | UBER00086508 | 3/23/2017 | 7:38 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 3/24/17 LiDAR update meeting at 12:00-12:30pm. |
| 1073 | UBER00087079 UBER00087080 UBER00087081 UBER00087082 UBER00087083 UBER00087084 UBER00087085 UBER00087086 UBER00087087 UBER00087088 UBER00087089 | 3/24/2017 | 10:30 AM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photos related to LiDAR on personal cell phone. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | UBER00086625 | 3/25/2017 | 12:48 PM | Anthony Levandowski | | | | | Document | Draft document regarding ATG organizational structure and operations, referencing organization of laser teams working on LIDAR solutions as well as other autonomous vehiclce development teams. |
| 1075 | UBER00065176 | 3/28/2017 | | Travis Kalanick | Travis Kalanick; Paw Andersen; David Richter; Lior Ron; Ophir Samson; Jeremy Fine; Josh Andrews; Don Burnette; Noah Zych; Rajiv Krishnarao; Matt Williams; Neil Stegall; Brian Cullinane; Sherif Marakby; Anthony Levandowski; Austin Geidt; Eric Meyhofer | | uber.com_50495435303333726453743 26e643230564357617252696f6d2d313 335303331@resource.calendar.google. com;SFO | 1455 Market - 04th New York City (18) (R) [uber.com_2d333736343736373352d31 3637@resource.calendar.google.com] | 1455 Markst Street, San Francisco 50 33rd Street Pittsburgh | Calendar File | Calendar invitation for 3/28/17 Birdhouse Follow-up meeting at 9:30-10:00pm. |
| 1076 | UBER00087090 UBER00087091 UBER00087092 UBER00087093 UBER00087094 | 3/29/2017 | 7:58 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photos related to LiDAR on personal cell phone. |
| 1077 | UBER00086509 | 3/29/2017 | 10:38 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 3/31/17 LiDAR update meeting at 12:00-12:30pm. |
| 1078 | UBER00086510 | 3/29/2017 | 10:38 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 3/31/17 LiDAR update meeting at 12:00-12:30pm. |
| 1079 | UBER00065237 | 3/30/2017 | 7:56 PM | Travis Kalanick | Rajiv Krishnarao | Anthony Levandowski; David Richte; Gautam Gupta; Julie Pankow; Ophir Samson | | | E-Mail | Email regarding ▮ LiDAR purchase. |
| 1080 | | 3/30/2017 | | ▮▮▮ | Anthony Levandowski | | | | Text Message | Text message regarding ▮▮ r LiDAR system from third party cell phone. |
| 1081 | UBER00098292 | 3/30/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 3/30/2017 Lidar TPM/Status meeting. |
| 1082 | UBER00086665 | 3/31/2017 | 2:12 PM | ▮▮▮ | Anthony Levandowski | | | | E-Mail | Email regarding ▮▮ LiDAR system referencing earlier discussion with Anthony Levandowski. |
| 1083 | | 3/31/2017 | 6:50 PM | Anthony Levandowski | James Haslim | | | | Text Messages | Text message regarding meeting with Anthony Levandowski, Travis Kalanick, and all hands team in preparation for 4/2/17 laser QVC show and point cloud video on personal cell phone. |
| 1084 | | 3/31/2017 | | ▮▮▮ | Anthony Levandowski | | | | Text Message | Text message regarding ▮▮ LiDAR system from third party cell phone. |
| 1085 | UBER00065055 | 4/1/2017 | 4:52 AM | Anthony Levandowski | Brian Zajac; Eric Meyhofer | | | | E-Mail | Email regarding ▮ LiDAR purchase. |
| 1086 | UBER00065053 | 4/2/2017 | 2:37 AM | Anthony Levandowski | Brian Zajac; Eric Meyhofer | | | | E-Mail | Email regarding ▮ LiDAR purchase. |
| 1087 | UBER00065051 | 4/3/2017 | 1:43 PM | Brian Zajac | Anthony Levandowski | Eric Meyhofer | | | E-Mail | Email regarding ▮ LiDAR purchase in response to email from Anthony Levandowski. |
| 1088 | UBER00086511 | 4/3/2017 | 6:42 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | Calendar File | Declined calendar invite for 4/21/17 LiDAR update meeting at 12:00-12:30pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | UBER00086512 | 4/3/2017 | 6:42 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/21/17 LiDAR update meeting at 12:00-12:30pm. |
| 1090 | UBER00087095 UBER00087096 UBER00087097 | 4/4/2017 | 3:37 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and photo related to LiDAR design on personal cell phone. |
| 1091 | UBER00012235 | 4/5/2017 | 5:32 AM | Devdatta Gangal | Travis Kalanick; Anthony Levandowski; Cameron Poetzscher; Gus Fuldner; Claire Delaunay | M Waleed Kadous; Matthew Prestopino; Vasu Parameswaran; Ian Kleinfield; Manik Gupta; John Bares; Sam Williams; Murari Srinivasan | | | E-Mail (meeting notes) | Email with notes from 3/29/2017 and 4/3/2017 meetings, including discussion by Anthony Levandowski of LiDAR-related technology. |
| 1092 | UBER00086605 | 4/5/2017 | 12:13 PM | Anthony Levandowski | | | | | Document | Document regarding ATG UberFreight overview referencing development of LiDAR range-image segmenter, LiDAR-based classifiers, sensor testing, and multi-LIDAR localization. |
| 1093 | UBER00065569 | 4/6/2017 | 8:30 AM | Anthony Levandowski | robot-direct-reports [robot-direct-reports@uber.com] | Travis Kalanick | atg-internal@uber.com | | E-Mail | Email regarding weekly update, including LiDAR-related and team updates. |
| 1094 | UBER00087098 UBER00087099 UBER00087100 UBER00087101 UBER00087102 UBER00087103 UBER00087104 | 4/6/2017 | 6:56 PM | Anthony Levandowski | Max Levandowski | | | | Text Messages | Text messages with Anthony Levandowski and whiteboard photo related to LiDAR design on personal cell phone. |
| 1095 | UBER00098306 | 4/6/2017 | | Anthony Levandowski | Carl Wellington | | | | One-on-one conversation | One-on-one status converastion, including LiDAR technology updates. |
| 1096 | UBER00086599 | 4/7/2017 | 9:17 PM | Anthony Levandowski | | | | | Document | Document regarding 4/17 and 4/10 week updates referencing▒▒▒▒▒▒ LIDAR test mules, Fuji prototypes, and cars with d▒▒▒ LIDAR. |
| 1097 | UBER00086548 | 4/8/2017 | 1:31 AM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | E-Mail | Declined calendar invite for 4/19/17 LiDAR standup meeting at 2:00-2:30am. |
| 1098 | UBER00086526 | 4/10/2017 | 5:51 PM | Anthony Levandowski | Dan Tascione | Don Burnette; Chris Peplin; David Stager; Owen Cheng; Paw Andersen | | | E-Mail | Email regarding LiDAR-related data on vehicles. |
| 1099 | UBER00012234 | 4/11/2017 | 2:34 AM | Anthony Levandowski | Claire Delaunay | James Haslim; Eric Meyhofer | | | E-Mail | Email regarding▒▒▒▒ LIDAR. |
| 1100 | UBER00012233 | 4/11/2017 | 2:39 AM | Claire Delaunay | Anthony Levandowski | Eric Meyhofer; James Haslim | | | E-Mail | Email regarding▒▒▒▒ LIDAR in response to email from Anthony Levandowski. |
| 1101 | UBER00086505 | 4/11/2017 | 9:15 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | E-Mail | Declined calendar invite for 4/14/17 LiDAR update meeting at 12:00-12:30pm. |
| 1102 | UBER00086506 | 4/11/2017 | 9:15 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/14/17 LiDAR update meeting at 12:00-12:30pm. |
| 1103 | UBER00086515 | 4/11/2017 | 9:15 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | E-Mail | Accepted calendar invite for 4/14/17 LiDAR update meeting at 12:00-12:30pm. |
| 1104 | UBER00086516 | 4/11/2017 | 9:15 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/14/17 LiDAR update meeting at 12:00-12:30pm. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 64 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | | 4/11/2017 | | Anthony Levandowski | | | | | Meeting | Uber ATG presentation by Anthony Levandowski, including discussion related to LiDAR. |
| 1106 | UBER00065547 | 4/11/2017 | 9:30 PM | Anthony Levandowski | David Richter; Jill Hazelbaker | Adam Whitfield; Don Burnette; Ray Roth; Suzy Sammons; Travis Kalanick | | | E-Mail | Email regarding Uber ATG presentation by Anthony Levandowski, , including discussion related to LiDAR. |
| 1107 | UBER00086558 | 4/11/2017 | 11:13 PM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | E-Mail | Declined calendar invite for 4/18/17 LiDAR standup meeting at 11:30am-12:00pm. |
| 1108 | UBER00012216 | 4/12/2017 | 3:01 AM | Anthony Levandowski | atg-staff@uber.com | | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1109 | UBER00012232 | 4/12/2017 | 4:12 AM | Paw Andersen | Anthony Levandowski | | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1110 | UBER00012231 | 4/12/2017 | 5:37 AM | Don Burnette | Anthony Levandowski; atg-staff@uber.com | | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1111 | UBER00012230 | 4/12/2017 | 9:36 AM | David Stager | Don Burnette | atg-staff@uber.com; Anthony Levandowski | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1112 | UBER00012229 | 4/12/2017 | 4:10 PM | Anthony Levandowski | David Stager; Don Burnette | atg-staff@uber.com | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1113 | | 4/12/2017 | 4:54 PM | Anthony Levandowski | Peter Melick | | | | Text Message | Text message from Anthony Levandowski with screenshot of whiteboard notes related to LiDAR from 4/12/17 meeting. |
| 1114 | UBER00086578 | 4/12/2017 | 11:36 PM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | E-Mail | Declined calendar invite for 4/25/17 LiDAR standup meeting at 11:30am-12:00pm. |
| 1115 | | 4/12/2017 | | Anthony Levandowski | Peter Melick; Eric Meyhofer | | | 50 33rd Street, Pittsburgh  Zoom | Meeting | Meeting regarding LiDAR simulation with Anthony Levandowski participating via Zoom. |
| 1116 | UBER00012227 | 4/13/2017 | 4:30 AM | Brian Cullinane | Anthony Levandowski; David Stager; Don Burnette | atg-staff@uber.com | | | E-Mail | Email regarding visualization examples and 4/12/2017 meeting with Anthony Levandowski and engineer regarding LiDAR intensity. |
| 1117 | UBER00301544 UBER00301545 | 4/13/2017 | 8:41 AM | Anthony Levandowski | Don Burnette; Anthony Levandowski | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR vendor. |
| 1118 | | 4/13/2017 | 11:39 AM | Anthony Levandowski | Peter Melick | | | | Text Messages | Text messages with Anthony Levandowski regarding introduction on laser sim and competition. |
| 1119 | UBER00012226 | 4/13/2017 | 12:55 PM | Eric Meyhofer | Julie Viray; David Stager | Anthony Levandowski | | | E-Mail | Email regarding LiDAR SIM team and 4/13/17 meeting with Anthony Levandowski, Eric Meyhofer, and Peter Melick regarding LiDAR SIM team work. |
| 1120 | UBER00012224 | 4/13/2017 | 2:59 PM | David Stager | Eric Meyhofer; Paw Andersen | Julie Viray; Anthony Levandowski | | | E-Mail | Email regarding LiDAR SIM team and 4/13/17 meeting with Anthony Levandowski, Eric Meyhofer, and Peter Melick regarding LiDAR SIM team work. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA  Document 2510-28  Filed 01/19/18  Page 65 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | UBER00012212 | 4/13/2017 | 6:40 PM | Anthony Levandowski | David Stager | Eric Meyhofer; Paw Andersen; Julie Viray; Brian Bailey | | | E-Mail | Email regarding LiDAR SIM team and 4/13/17 meeting with Anthony Levandowski, Eric Meyhofer, and Peter Melick regarding LiDAR SIM team work. |
| 1122 | UBER00012210 | 4/13/2017 | 7:59 PM | Eric Meyhofer | Anthony Levandowski | David Stager; Paw Andersen; Julie Viray; Brian Bailey | | | E-Mail | Email regarding LiDAR SIM team and 4/13/17 meeting with Anthony Levandowski, Eric Meyhofer, and Peter Melick regarding LiDAR SIM team work. |
| 1123 | UBER00098292 | 4/13/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 4/13/17 Lidar TPM/Status meeting. |
| 1124 | UBER00086501 | 4/14/2017 | 4:37 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | E-Mail | Declined calendar invite for 4/28/17 LiDAR update meeting at 12:00-12:30pm. |
| 1125 | UBER00086502 | 4/14/2017 | 4:37 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/28/17 LiDAR update meeting at 12:00-12:30pm. |
| 1126 | UBER00065205 | 4/18/2017 | | Travis Kalanick | Travis Kalanick; David Richter; Rajiv Krishnarao; Jill Hazelbaker; Eric Meyhofer; Neil Stegall; Brian Cullinane; Josh Andrews; Betsy Masiello; Matt Burton; Noah Zych; Jeremy Fine; Emil Michael; Matt Williams; Austin Geidt; Jeff Miller; Don Burnette; Paw Andersen; Anthony Levandowski | | SFO | 1455 Market - 04th New York City (18) (R) [uber.com_2d33373634373637352d313637@resource.calendar.google.com] | 1455 Market Street, San Francisco | Calendar File | Calendar invitation for 4/18/17 Birdhouse Jam meeting at 9:30-10:30pm. |
| 1127 | UBER00086568 | 4/19/2017 | 10:24 PM | Google Calendar [calendar-notification@google.com] | Dan Gruver | | | | E-Mail | Declined calendar invite for weekly LiDAR standup meeting at 11:30am-12:00pm. |
| 1128 | UBER00076783 | 4/19/2017 | | Anthony Levandowski | Eric Meyhofer | | | | Meeting (notes) | Notes from 1:1 meeting with Anthony Levandowski, including discussion of GPU module.█ |
| 1129 | UBER00098292 | 4/20/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 4/20/2017 Lidar TPM/Status meeting. |
| 1130 | UBER00086525 | 4/23/2017 | 5:37 AM | Anthony Levandowski | Scott Boehmke | | | | E-Mail | Email regarding █ LiDAR. |
| 1131 | UBER00086535 | 4/23/2017 | 5:38 AM | Anthony Levandowski | Prashant Chouta | | | | E-Mail | Email regarding █ LiDAR. |
| 1132 | UBER00012220 | 4/23/2017 | 7:10 AM | Anthony Levandowski | Prashant Chouta | | | | E-Mail | Email regarding █ LiDAR. |
| 1133 | UBER00012222 | 4/23/2017 | 7:30 AM | Prashant Chouta | Anthony Levandowski | | | | E-Mail | Email regarding █ LiDAR in response to email from Anthony Levandowski. |
| 1134 | UBER00076783 | 4/24/2017 | | Anthony Levandowski | Eric Meyhofer | | | | Meeting (notes) | Notes from 1:1 meeting with Anthony Levandowski, including discussion of SIM transition. |
| 1135 | UBER00065577 | 4/25/2017 | 4:29 AM | Anthony Levandowski | Anthony Levandowski | Travis Kalanick | atg-internal@uber.com | | E-Mail | Email regarding 4/17 and 4/10 weekly updates, Q1 retrospective, and Q2 OKRs referencing █ LiDAR test mules, Fuji prototypes, and █ LiDAR testing. |
| 1136 | | 4/25/2017 | 9:06 AM | Anthony Levandowski | Brian Zajac | | | | Text Messages | Text messages with Anthony Levandowski regarding LiDAR-related parts. |
| 1137 | UBER00086521 | 4/25/2017 | 6:53 PM | Google Calendar [calendar-notification@google.com] | Alicia Poling | | | | E-Mail | Accepted calendar invite for 4/26/17 LiDAR sim planning meeting at 1:30-2:00pm. |

Case 3:17-cv-00939-WHA   Document 2510-28   Filed 01/19/18   Page 66 of 68

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)

9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | UBER00086522 | 4/25/2017 | 6:53 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/26/17 LiDAR sim planning meeting at 1:30-2:00pm. |
| 1139 | UBER00086533 | 4/25/2017 | 6:53 PM | Google Calendar [calendar-notification@google.com] | Eric Meyhofer | | | | E-Mail | Accepted calendar invite for 4/26/17 LiDAR sim planning meeting at 1:30-2:00pm. |
| 1140 | UBER00086534 | 4/25/2017 | 6:53 PM | Anthony Levandowski | Eric Meyhofer; Anthony Levandowski | | | | Calendar File | Calendar invite for 4/26/17 LiDAR sim planning meeting at 1:30-2:00pm. |
| 1141 | | 4/25/2017 | | Anthony Levandowski | Carlos Vallespi | | | Bar Marco, 2216 Penn Ave Pittsburgh | Conversation | Conversation during Uber employee team dinner with Anthony Levandowski, including discussion of rain drops on LiDAR system. |
| 1142 | UBER00098292 | 4/25/2017 | | Dan Gruver | | | | | Meeting (notes) | Notes from 4/25/2017 Lidar TPM/Status meeting. |
| 1143 | UBER00086598 | 4/26/2017 | | Eric Meyhofer | Eric Meyhofer; Paw Andersen; Peter Melick; Brian Bailey; Anthony Levandowski | | uber.com_5049543530333372645374326e64334f6c644861697270696e2d323930393835@resource.calendar.google.com | | Calendar File | Calendar invite for 4/26/17 LiDAR sim planning meeting at 10:30-11:00am. |
| 1144 | UBER00086598 | 4/26/2017 | | Eric Meyhofer | Eric Meyhofer; Paw Andersen; Peter Melick; Brian Bailey; Anthony Levandowski | | uber.com_5049543530333372645374326e64334f6c644861697270696e2d323930393835@resource.calendar.google.com | 50 33rd Street Pittsburgh | Calendar File | Calendar invitation for 4/26/17 Lidar Sim Planning meeting at 5:30-6:00pm. |
| 1145 | UBER00086547 | 4/27/2017 | 8:35 PM | Anthony Levandowski | atg-internal@uber.com | | | | E-Mail | Email regarding organizational changes related to LiDAR. |
| 1146 | UBER00086503 | 4/27/2017 | 8:40 PM | Google Calendar [calendar-notification@google.com] | Adam Kenvarg | | | | E-Mail | Declined calendar invite for weekly LiDAR update meeting at 12:00-12:30pm. |
| 1147 | UBER00086504 | 4/27/2017 | 8:40 PM | Anthony Levandowski | Adam Kenvarg; Anthony Levandowski | | | | Calendar File | Calendar invite regarding weekly LiDAR update at 12:00-12:30pm. |
| 1148 | UBER00069409 | 4/27/2017 | 9:25 PM | Eric Meyhofer | Anthony Levandowski | atg-internal@uber.com | | | E-Mail | Email regarding organizational changes related to LiDAR and 4/28/17 all-hands meeting with Anthony Levandowski in San Francisco. |
| 1149 | | 4/28/2017 | | | | | | San Francisco | Meeting | All-hands meeting with Anthony Levandowski in San Francisco, including discussion of organizational changes related to LiDAR. |
| 1150 | UBER00076783 | 5/1/2017 | | Anthony Levandowski | Eric Meyhofer | | | | Meeting (notes) | Notes from 1:1 meeting with Anthony Levandowski, including discussion of SIM team update. |
| 1151 | | 5/12/2017 | | Anthony Levandowski | Oleg Khainovski | | | 777 Harrison, San Francisco | One-on-one conversation | Conversation with Anthony Levandowski regarding no involvement in LiDAR. |
| 1152 | | February or March 2017 | | Anthony Levandowski | Jeremy Fine; Adam Whitfield; and potentially others | | | 1455 Market Street, San Francisco | Conversations; Phone Calls | Conversations with Anthony Levandowski in person and on phone calls for  slide related to LiDAR on presentation prepared for Travis Kalanick. |
| 1153 | UBER00098307 | February or March 2017 | | | | | | | Document | Slide related to LiDAR on presentation prepared for Travis Kalanick. |
| 1154 | | March 2017 | | Anthony Levandowski | Carl Wellington; James Haslim; Scott Boehmke | | | | Conversations | Conversations with Anthony Levandowski regarding the Waymo litigation and LiDAR. |
| 1155 | | April 2017 | | Anthony Levandowski | Wes Doonan | | | | Phone Call | Phone call with Anthony Levandowski regarding LiDAR units for testing. |
| 1156 | UBER00016400 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Case 3:17-cv-00939-WHA  Document 2510-28  Filed 01/19/18  Page 67 of 68
Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157 | UBER00016401 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |
| 1158 | UBER00016402 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |
| 1159 | UBER00016404 | Undated | | Anthony Levandowski | | | | | Document | LiDAR whiteboard drawing. |
| 1160 | UBER00016405 | Undated | | Anthony Levandowski | | | | | Document | LiDAR whiteboard drawing. |
| 1161 | UBER00016407 | Undated | | Anthony Levandowski | | | | | Document | LiDAR whiteboard drawing. |
| 1162 | UBER00016406 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |
| 1163 | UBER00016408 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |
| 1164 | UBER00016403 | Undated | | Anthony Levandowski | | | | | Document | LiDAR sketch. |
| 1165 | UBER00076709 | Undated | | Dan Gruver | | | | | Document | Photonics West 2017 vendor list, including input from Anthony Levandowski. |
| 1166 | | Undated | | Anthony Levandowski | Travis Kalanick | | | | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR, including one tuturoial explanation of how LiDAR works and other mentions of laser and laser data during discussions related to perception. |
| 1167 | | Undated | | Anthony Levandowski | Asheem Linaval | | | | One-on-one conversations | Conversations with Anthony Levandowski where Anthony mentioned LiDAR . |
| 1168 | | Undated | | Anthony Levandowski | John Bares | | | | Phone Calls | Phone calls from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. |
| 1169 | | Undated | | Anthony Levandowski | Dan Gruver | | | | Phone Calls; Text Messages | Phone calls and text messages from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. |
| 1170 | | Undated | | Anthony Levandowski | Eric Meyhofer | | | | Phone Calls | Phone calls from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. |
| 1171 | | Undated | | Anthony Levandowski | Nina Qi | | | | Phone Calls; Text Messages | May have had phone calls and/or text messages from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. |
| 1172 | | Undated | | Anthony Levandowski | Cameron Poetzscher | | | | Phone Calls; Text Messages | May have had phone calls and/or text messages from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone. |
| 1173 | | Undated | | Anthony Levandowski | Jeff Holden | | | | Phone Calls; Text Messages | May have had phone calls and/or text messages from Anthony Levandowski where Anthony mentioned LiDAR on prior personal cell phone. Mr. Holden no longer has possession of that prior personal cell phone. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

Waymo LLC v. Uber Technologies, Inc., et al., No. 3:17-cv-00939-WHA (N.D. Cal.)
9.5 2017 Supplemental Log Pursuant to Orders on Motion for Preliminary Relief [ECF No. 426] and Special Master's Protocol [ECF No. 500]

| No. | Bates Number (as applicable) | Date | Time | Author/Sent | Recipient(s) | CC | BCC | Place | Mode of Communication | Subjects Discussed |
|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | | Undated | | Anthony Levandowski | Lior Ron | | | | Phone Calls; Text Messages | May have had phone calls and/or text messages from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone, in connection with setting of milestones for payment related to the transaction . |
| 1175 | | Undated | | Anthony Levandowski | Colin Sebern | | | | Meetings | May have had meetings with Anthony Levandowski where Anthony mentioned LiDAR. No independent recollection of any specific meeting. |
| 1176 | | Undated | | Anthony Levandowski | Mason Feldman | | | | Phone Calls | May have had phone calls from Anthony Levandowski where Anthony mentioned LiDAR on personal cell phone.  No independent |
| 1177 | | Undated | | Anthony Levandowski | ███████████ | | | | Phone Calls | Phone calls from Anthony Levandowski where Anthony mentioned LiDAR on third party cell phone. |
| 1178 | RON0000754 | Undated | | Lior Ron | | | | | Document | Document reflecting discussion with Anthony Levandowksi regarding LiDAR. |
| 1179 | RON0000795 | Undated | | Lior Ron | | | | | Document | Document reflecting personal notes or discussion with Anthony Levandowksi regarding LiDAR. |
| 1180 | RON0006653 | Undated | | Lior Ron | | | | | Document | Document reflecting discussion with Anthony Levandowksi or James Haslim regarding software and laser prototypes. |

For entries that reference documents produced in this litigation, the "Date" and "Time" columns were populated using document metadata.  Because documents were processed in Greenwich Mean Time or Pacific Time, and with custodians in different time zones, there may be date and time discrepancies.  Available date and time metadata has been produced with documents for further clarification.

Nothing in this communications log is an admission by Defendants of the relevance or admissibility of any information, for any purpose. Defendants reserve all objections as to competency, relevance, materiality, privilege, or admissibility related to the use of any information in this communications

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY