MICHAEL A. JACOBS (CA SBN 111664)
MJacobs@mofo.com
ARTURO J. GONZÁLEZ (CA SBN 121490)
AGonzález@mofo.com
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, California  94105-2482
Tel:  415.268.7000 / Fax:  415.268.7522

KAREN L. DUNN (*Pro Hac Vice*)
kdunn@bsfllp.com
HAMISH P.M. HUME (*Pro Hac Vice*)
hhume@bsfllp.com
BOIES SCHILLER FLEXNER LLP
1401 New York Avenue, N.W.
Washington DC  20005
Tel:  202.237.2727 / Fax:  202.237.6131

WILLIAM CARMODY (*Pro Hac Vice*)
bcarmody@susmangodfrey.com
SHAWN RABIN (*Pro Hac Vice*)
srabin@susmangodfrey.com
SUSMAN GODFREY LLP
1301 Avenue of the Americas, 32nd Floor
New York, NY 10019-6023
Tel:  212.336.8330 / Fax:  212.336.8340


Attorneys for Defendants
UBER TECHNOLOGIES, INC.
and OTTOMOTTO LLC

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| WAYMO LLC, | Case No.      3:17-cv-00939-WHA |
| Plaintiff, | **DEFENDANTS' COMPREHENSIVE ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL PURSUANT TO THE COURT'S ORDER DENYING ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL (DKT. 2653)** |
| v. | |
| UBER TECHNOLOGIES, INC., OTTOMOTTO LLC; OTTO TRUCKING LLC, | |
| Defendants. | |

1    Pursuant to Civil Local Rules 7-11 and 79-5 and the Court's Order Denying

2    Administrative Motions to File Under Seal (Dkt. 2653), Defendants submit this motion for an

3    order to seal the filings identified in the attached chart.  This motion, as well as Waymo's

4    comprehensive motion, are supported by the comprehensive supporting declarations being filed

5    by Defendants, Waymo, and Otto Trucking LLC, explaining why the information underlying the

6    identified documents remains sealable under the applicable legal standard and "in light of all the

7    information that has already become public over the course of this litigation via court filings,

8    orders, public hearings, media publications, and at trial."  (Dkt. 2653.)

9    Each side's respective comprehensive motions contain a table with (1) a column

10   identifying documents or portions thereof that Defendants seek to seal, and (2) a column

11   identifying documents or portions thereof that Plaintiff seeks to seal.  Both Defendants' motion

12   and Waymo's motion contain each party's sealing designations in these adjacent columns.  (Otto

13   Trucking's designations are in the same column as "Defendants," with green highlighting for

14   clarity).  Defendants only seek sealing of the documents or portions thereof identified in

15   Defendants' column of each motion, which include citations to specific paragraphs in the

16   supporting Declarations of Michelle Yang and Hayes Hyde that identify the category of

17   information to which the documents or portions belong and the harm from public disclosure of

18   this information.

19   Defendants include Waymo's designations of confidentiality, specifically to technical

20   information relating to Defendants' LiDAR design, without prejudice to any of their rights,

21   including Defendants' ability to argue that the technical information is not confidential

22   information reflecting any trade secrets of Waymo and that in any case the dismissal (Dkt. 2651)

23   moots such claims to confidentiality.

24   Defendants' requests to seal are narrowly tailored to the documents and portions thereof

25   that merit sealing.

26   For the reasons identified in the accompanying Declarations of Michelle Yang and Hayes

27   Hyde, Defendants request that the Court enter the accompanying Proposed Order granting

28   Defendants' Administrative Motion to File Documents Under Seal.

1    Dated:  March 9, 2018                MORRISON & FOERSTER LLP

2

3                                        By:  /s/ Arturo J. González
                                              Arturo J. González
4
                                         Attorneys for Defendants
5                                        UBER TECHNOLOGIES, INC. and
                                         OTTOMOTTO LLC
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 409** | | | |
| 409-4 | Uber Resp. to Haslim Testimony Suppl. Brief | Page 4, numbers from lines 12-14 and lines 20-21.  (Yang Decl. ¶ 4.) Page 6, vendor name in fn 6 (line 27).  (Yang Decl. ¶ 6.) | Green and blue highlighted portions at 3:7-18,26-28; 4:1-21,25-27; 5:17-18; 6:14,16-25; 7:1-5,8-9,12,15-16,18-22,25-27; 8:1-2,4-7,10,14-25; 9:16-22; 10:1-12 (Corredor Decl. ¶ 10) |
| 409-6 | 5/4/17 Haslim Dep. | N/A | Green highlighted portions at 5:1,7,9,15-16,18; 6:13,17; 7:15,19,21-22,24-25; 8:1-2,4-9,12,15-20; 9:14-15,19-22,25; 10:1-2,5-12,15-16,18-22,24; 19:2-4,7-11,15-16; 20:4,8-13,15-16,20,23-25; 21:1,4-9,11,13-17,19-25; 22:2-5,7-11,14,16,19-23; 23:17,21-22,25; 24:1,4,7-8,13-14; 27:23-24; 28:5-6,12,15; 29:3; 31:7,13-14,20-22; 32:1-2; 33:15,19; 34:4-5,9-10,12-16,18-22,25; 35:4-5,7,19-20 (Corredor Decl. ¶ 10) |
| 409-8 | 4/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,4-10,12-13,16-20,22-23; 4:2-3,6-7,10-12,14-16,20-25; 5:2-11,13-14,23; 6:7-12,18-19,21-23; 7:5,15-16,18-21 (Corredor Decl. ¶ 10) |
| 409-10 | 4/17/17 Boehmke Dep. | N/A | None |
| 409-11 | PCB Chart | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 409-13 | 4/20/17 Gruver Dep. | Pages 3-4, adjective in line 5 and every other time the word appears. (Yang Decl. ¶ 7.) | Green and blue highlighted portions at 3:5,9-10,13-15; 4:6-8,11-12,14,17-19,23-25 (Corredor Decl. ¶ 10) |
| 409-14 | 5/4/17 Haslim Dep. | Page 83, lines 21-22; Page 84, line 3. (Yang Decl. ¶ 7.) Page 105, vendor names in lines 18-21; Page 109, vendor names in lines 19-23; Page 110, vendor names in lines 4-19; Page 111, vendor name on lines 6 and 25; Page 112, vendor name on line 6.  (Yang Decl. ¶ 6.) | Green and blue highlighted portions at 19:21-23; 20:7-10; 22:11-12,16-17,22-24; 23:1,7-8,10,14-15,20-25; 24:2-3,6-8; 26:3,5-6,14-15,20-21; 51:1,16-18,20-21,23,25; 52:1,4,7-9,14-17,23; 53:2-3,7,12-14,22-24; 54:1-3,6,8-9,12-13; 71:11,22-25; 72:1-2,4-9; 73:1,7,9,15-16,18; 74:2-3; 75:13,17; 76:20-21; 76:11-14,20; 78:15,19,21-22,24-25; |

---
[*] Page numbers throughout this chart refer to the ECF page number.

1

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Page 120, line 14.  (Yang Decl. ¶ 4.) Page 143, lines 12-14, 16; Pages 165, lines 5-6, 10, 12-23; Page 166, lines 6-7, 10-11; Page 167, line 4, 12-16, 22-23. (Yang Decl. ¶ 7.) Page 185, specific numbers in lines 23 and 24; Page 186, specific numbers in line 6, 17, 20, 23; Page 187, specific numbers in lines 24 and 25; Page 188, specific numbers in lines 1, 7-9; Page 189, specific numbers in lines 5-6; Page 190, specific numbers in lines 4-5, 14, 21; Page 193, specific numbers in line 11; Page 194, specific numbers in line 13; Page 209, specific numbers from lines 17-25; Page 212, specific numbers from lines 1-7; Page 218, specific numbers in lines 1, 4, 9, 11, 16, 20; Page 219, specific numbers in lines 16-17.  (Yang Decl. ¶ 4.) Page 247, line 22. (Yang Decl. ¶ 7.) | 79:1-2,4-9,12,15-20; 80:14-15,19-22,25; 81:1-2,5-6,21,23-25; 82:1-3,6-7,10-11,14-20; 83:11,13,16-17; 84:1-3,8-9,12,16,20-23; 85:1-2,6; 90:8,14-15; 91:6,10-13,22-23; 92:9-10,22-23; 93:6-7,12,15-17,22-23; 94:6,9,16-17,20; 95:12; 97:24-25; 98:19-20; 99:3-4; 100:3-10,14-15; 101:20,22; 114:1,3; 115:4,6-11,13-19,23,25; 116:1-3,5-8,15-21,23,25; 117:1-2,5-12,15-16,18-22,24; 118:9,11-15,18-25; 119:1,4,13-14; 120:14; 121:22-23,25; 122:1-7,16-17,19-21,23-25; 123:3-4; 124:14; 125:12-13,16-18,20-22,24-25; 126:1,4-7,10-12,15-17,19-24; 142:9,13-14,17-18,21,24; 143:3; 164:1-2,6,8-9,15-16,24; 165:5-6,10,14-16,18,21-23; 166:6-7,10-11,13; 167:6-7,18,20; 169:24-25; 170:9-10; 173:3-4; 174:17-18,23; 175:1-2,5-6,9-10,13; 182:7-11,15-16; 183:6,9,12-14,17-18; 184:2-5,7-8,10-11,16-17,19,21-23,25; 185:1,3,5,7,11-12,14,16,23-25; 186:1,6,12-13,15,17,20-21,23; 187:4,8-13,15-16,20,23-25; 188:1,4-9,11,13-17,19-25; 189:2-6,8,11-12,23-24; 190:1-2,4-5,7-11,13-14,17,19-21,23-25; 191:5-6,13,15-19,21-25; 192:1-7,9-10,13-15,17,19-24; 193:2-5,7-11,14,16,19-23; 194:1,13,15-16,22-23; 196:17,21-22,25; 197:1,4,7-8,13-14; 198:6,8; 201:23-24; 202:5-6,12,15; 203:3-4; 204:22; 205:4-8,10; 208:22; 209:4-5,17-25; 210:25; 211:3,15-17,20-21; 212:1-4,6-15; 215:2; 217:4; 218:1,4,9,11,16,20; 219:15-17,20; 221:2,18-20,25; 222:3; 225:20,24-25; 226:2-3,5,7-10,12,14-18,20-21,23-24; 227:2-3,6-7; 228:7,9-10,12-13,17-18; 234:14; 235:7,13-14,20-22; 236:1-2; 237:18; 245:21-22; 263:15,19; 264:4-5,9-10,12-16,18-22,25; 265:4-5,7,19-20; |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 266:1-2,5-9,11-12,16,21-23; 267:1; 268:2; 284:13,17,19; 287:4-5,7-8,12,15-16,24; 288:3 (Corredor Decl. ¶ 10) |
| **OT 803** | | | |
| 803-4 | OT Opp. to OSC | Page 3, lines 8, 9-10, 11, 13-14, 16-17; Page 4 heading A, line 25-26, 27; Page 5, lines 1-8 (EXCEPT "as the LLC exists...around"), 9, 10, 19-20, 26; Page 6, lines 6, 10-11, 12. (Hyde Decl. ¶ 1.) | None |
| 803-7 | OT LLC Agreement | Entire Document. (Hyde Decl. ¶ 1.) | None |
| 803-9 | 1st Amendment to OT LLC Agreement | Entire Document. (Hyde Decl. ¶ 1.) | None |
| **UBER 829** | | | |
| 829-4 | Deft. Resp. to Early MIL | N/A | None |
| **OT 843** | | | |
| 843-7 | OT's Resps. To Waymo's 3rd Set of Expedited Rogs | Page 4, lines 26-27; Page 5 line 1-2, 5, 9-11, 14-15, 16. (Hyde Decl. ¶ 3.) | Yellow highlighted portions at 4:23; 5:7-8; 6:25 (Corredor Decl. ¶ 10) |
| 843-9 | OT's Suppl. Resps to Waymo's Expedited Rogs | N/A | None |
| **UBER 850** | | | |
| 850-4 | Defts. ID of MILs | N/A | None |
| 850-5 | Delauney Ntc of RSU | N/A | None |
| 850-6 | Morgan Ntc of RSU | N/A | None |
| 850-7 | AL Ntc of RSU | N/A | None |
| 850-8 (or 850-9) | 2/13/16 Kim Email | Page 7, text between "trucking" and "piece."  Page 8, text between "trucking" and "rights."  (Yang Decl. ¶ 8.) | None |

3

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Pages 2, 3, 6-9, 11-13, personal phone numbers.  (Yang Decl. ¶ 3.) | |
| **UBER 852** | | | |
| 852-4 | Defts. Resp. to List of Facts | N/A | Green highlighted portions at 9:20-21,24,26-28; 10:2 (Corredor Decl. ¶ 10) |
| **UBER 900** | | | |
| 900-4 (944-1)[†] | Defts Resp. to AL 5th Amendment Assertion | N/A | Green highlighted portions at 8:19-20; 9:16-17 (Corredor Decl. ¶ 14) |
| 900-6 (944-3) | 7/13/17 Cooper Email | N/A | Green highlighted portions at the first bullet point of page 3, and the specific valuation figure immediately below the green highlighted portions on page 3 (Corredor Decl. ¶ 14) |
| **UBER 917** | | | |
| 917-4 | Defts Resp. to Mtn. for Relief | N/A | None |
| 917-5 | Presentation | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| **OT 927** | | | |
| 927-4 | OT Mtn for Relief | Page 2, lines 19, 26-27. (Hyde Decl. ¶ 3.) Page 5, lines 11-12, 13-14, FN 1 lines 4-5. (Hyde Decl. ¶ 1.) | None |
| **UBER 929** | | | |
| 929-4 | Defts Mtn for Relief | N/A | Green highlighted portions at 3:20,22; 4:2-3 (Corredor Decl. ¶ 10) |
| 929-5 | 2015 – Q3 Chart | N/A | Entire document (Corredor Decl. ¶ 12) |
| **OT 982** | | | |
| 982-4 | OT's Opp. and Joinder to | Page 2, lines 20-21. (Hyde Decl. ¶ 3.) | None |

---

[†] Docket numbers in parentheses indicate identical versions of the same document, later filed under seal as exhibits to another party's declaration in support of sealing.

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 983 | Opp. to MIL No. 4 | | |
| **OT 995** | | | |
| 995-4 | OT Opp. to OSC | Page 2, line 25; Page 8, lines 6, 10, 14-15, 16-19. (Hyde Decl. ¶ 1.) Page 5,  fn 4 lines 3-5 (Hyde Decl. ¶¶ 2, 3.) | None |
| **OT 997** | | | |
| 997-4 998 | OT Reply to MTC | Page 3, lines 21-26. (Hyde Decl. ¶ 1.) | None |
| **UBER 999** | | | |
| 999-4 | Defts Reply to Mtn for Relief | N/A | Green highlighted portions at 2:22-23; 4:2-8,13-15,20-28 (Corredor Decl. ¶ 12) |
| 999-6 1000-2 | 6/19/17 Poetzscher Dep. | Page 4, lines 19-21.  (Yang Decl. ¶ 9.) | None |
| **UBER 1003** | | | |
| 1003-4 | Defts Reply to MTS | N/A | None |
| 1003-6 1004-3 | 7/19/17 Baily Email | N/A | None |
| 1003-8 1004-5 (1046-2) | Waymo's 2nd Suppl. Resps to 1st Set of Rogs | Page 7, line 6; Page 168, line 23.  (Yang Decl. ¶ 7.) | Green highlighted portions at 7:3-4,6; 8:20-13:10; 19:1-2,7-8; 19:17-39:5; 44:20,23; 45:2,13-14,17-19,21-22,28; 46:8-11,24; 47:5-6,12,15-17,19-28; 48:1-2,5-10,15-17,24-27; 49:2-12; 50:5-83:26; 84:22-155:1; 163:6-171:17; 173:12-175:8; 175:19-177:13 (Corredor Decl. ¶ 10) Green highlighted portions at 156:21-23,25-27; 157:1-8; 158:19-21,23-28; 159:1-5,11-12; 160:23-24; (Corredor Decl. ¶ 18) |
| **UBER 1006** | | | |

5

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1006-4 (1047-2) | Defts Mtn for Relief | N/A | None |
| **OT 1040**[‡] | | | |
| 1040-3 1043-2 [corrected at 1062-3[§]] | Waymo's 1st Suppl. Resps. To OT's Set One Rogs | Page 9, lines 17-28.  (Yang Decl. ¶ 8.) Page 12, vendor name and cost in line 18; Page 20, vendor name and cost in line 9.  (Yang Decl. ¶ 6.) <br><br> Page 9, lines 16-18; Page 21, lines 5-6. (Hyde Decl. ¶ 2.) Page 9, line 20. (Hyde Decl. ¶ 4.) | None |
| **UBER 1041** | | | |
| 1041-4 (1066-2) | Defts Reply re Mtn for Relief | N/A | None |
| **UBER 1107** | | | |
| 1107-4 (1166-2) | Defts MTS | N/A | Portions marked in red boxes at 3:14-17,19-21; 4:1-2,10-16,18-25,28; 5:1-5,8,16-18; 6:3-4,23,26; 7:19-20,27; 8:6-7,20,23,25-26; 9:2-13 (Corredor Decl. ¶ 10) |
| 1107-6 | Kim Decl ISO MTS | N/A | Green highlighted portions at 2:17,20-21,23-24; 3:18 (Corredor Decl. ¶ 10) |
| 1107-7 | Waymo's Asserted TS List | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-8 (1166-4) | Waymo's 4th Suppl. Resps to Uber's 1st Rogs | N/A | Green highlighted portions at 3:3-4,6; 4:20-25; 5:6-24; 6:4-5,12-15,23-25; 7:4-12,24-26; 8:4-8,15-18,23-28; 9:10; 10:18-23; 11:5-23; 12:4-5,12-15,23-25; 13:3-12,24-26; |

---

[‡] This motion was re-filed in corrected form at Dkt. 1062.
[§] The Court denied Dkt. 1062 as a separate sealing motion, but Dkt. 1062 only corrected Dkt. 1040.

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 14:5-9,17-20,26-27; 15:4-9,18-21; 16:2,8-10,14-16; 17:22-27; 18:8-26; 19:7-8,15-18,26-28; 20:6-14,27-28; 21:1,8-12,20-23; 22:2-3,9-14,23-26; 23:7,13-15,24-26; 25:5-8,13-17; 26:12-28; 27:1-28; 28:1-8,19-23; 29:3-7,9-13,16-17,20-28; 30:1-13 (Corredor Decl. ¶ 10) |
| 1107-9 | Sensing Brainstorms Chart | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-10 | Sensor Worksheet | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-11 | Requirement Hierarchy | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-12 | Car Lidar | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-14 | 7/26/17 Morriss Dep. | N/A | Green highlighted portions at 3:1-2,4,7-8,11,14-15,20-21,25; 4:1,3-4,7-11; 5:2-4,6,12,15-16,18-19,23-24; 6:2-4 (Corredor Decl. ¶ 10) |
| 1107-16 | 4/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,6-9,11-12,17-18,22-24; 4:1-6,9-10,17-18,24-25 (Corredor Decl. ¶ 10) |
| 1107-17 | PCB Drawing | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-18 (1166-6) | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:23; 5:1-8; 9:1-3; 10:21,25; 11:1-17,20-25; 12:1-3,19-20,23-25; 13:7-18,23-25; 14:1-25; 15:3-23; 16:24-25; 17:1,14-16; 18:13-14; 19:8-9 (Corredor Decl. ¶ 10) |
| 1107-19 (1166-8) | Defts Resps to 3rd Set of RFPs | N/A | Green highlighted portions at 3:2-3,13-15,26; 4:14-15,22,25 (Corredor Decl. ¶ 10) |
| 1107-20 (1166-10) | 8/6/17 Jaffe Email | N/A | Green highlighted portions in the third full paragraph on page 2, in the second full paragraph on page 3, and in the Trade Secret No. 25 paragraph on page 4 (Corredor Decl. ¶ 10) |
| **UBER 1174** | | | |

7

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1174-4 | Defts Reply to MTS | N/A | Green highlighted portions at 3:12-14,26; 4:22,24,27; 5:7 (Corredor Decl. ¶ 10) |
| 1174-5 (1266-2) | Waymo's Amended 4th Suppl. Resps to 1st Set of Rogs | N/A | Portions at 3:3-4,6; 4:18-9:14; 10:16-16:18; 17:20-24:5 (Corredor Decl. ¶ 10) |
| **UBER 1220** | | | |
| 1220-4 | Defts Precis for MSJ | Page 2, schematic in middle of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at pages 2-4, except for references to GBr3's FAC lens (Corredor Decl. ¶ 10) |
| 1220-6 | 8/9/17 Haslim Dep. | N/A | Green highlighted portions at 3:16 (Corredor Decl. ¶ 10) |
| 1220-7 | 7/21/17 Haslim Email | N/A | Portions in the full paragraph contained in the email (Corredor Decl. ¶ 10) |
| 1220-8 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:6,8-25; 4:1-5:25; 6:2-9:25; 10:1-11,18-25; 11:1-25 (Corredor Decl. ¶ 10) |
| 1220-9 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:23; 7:1-3,5-6,10-11,13,16-17 (Corredor Decl. ¶ 10) |
| 1220-10 | 7/20/17 Ulrich Dep. | N/A | Green highlighted portions at 3:5-6,9,11,14,22-23; 4:1,10-11,14-16,20-24; 5:3,5,8,10-11,13-25 (Corredor Decl. ¶ 10) |
| 1220-11 | U.S. Pat. No. 8,836,922 | N/A | Portions marked in red boxes at pages 7-8 (Corredor Decl. ¶ 10) |
| **UBER 1299** | | | |
| 1299-4 (1389-2) | Defts Precis for MSJ | Page 2, schematic in middle of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at pages 2-4, except for bare references to "FAC lenses" (Corredor Decl. ¶ 10) |
| 1299-5 | 8/3/17 Droz 30(b)(6) | N/A | Green highlighted portions at 3:1-5:25 (Corredor Decl. ¶ 10) |
| 1299-7 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:1-5,7,9,11-20,22-23; 4:5-6,8-10,14-16,18-24; 5:3-5,10,12,17-19,23-24; 6:23; 10:1,4-6,11,15,18-20,24-25; 11:1,7-9,11-12,21-22; 12:1-3,5-6,10- |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 11,13,16-17 (Corredor Decl. ¶ 10) |
| **OT 1332** | | | |
| 1332-4 (1398-2) | Resps to Waymo's MSJ Precis | N/A | None |
| 1332-6 | 8/1/2017 Bailey Dep | N/A | None |
| 1332-7 | AL Text Messages | N/A | Portions identifying a cell phone number on page 2 (Corredor Decl. ¶ 24) |
| 1332-8 (1398-4) | 1/28/2016 Email from Sullivan | N/A | Green highlighted portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) |
| 1332-10 | 8/8/2017 30b6 Brown Dep | N/A | None |
| 1332-11 | AL Statement | N/A | Entire document (Corredor Decl. ¶ 14, 24) |
| 1332-13 | 4/31/2017 Droz Dep | N/A | None |
| **UBER 1336** | | | |
| 1336-4 (1396-2) | 8/24/17 Ltr Brief | N/A | None |
| 1336-5 (1396-4) | 1/27/16 Bailey Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶¶ 15, 24) |
| 1336-6 (1396-6) | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1336-7 | 3/24/17 Brown Dep. | N/A | None |
| 1336-8 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1336-9 | 4/1/16 Krafcik Email | N/A | Green highlighted portions identifying employee email addresses and phone numbers on page 2 (Corredor Decl. ¶ |

9

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (1396-8) | | | 24) |
| 1336-10 | Entering the TaaS Market | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| 1336-11 (1396-10) | 1/31/15 Salesky Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶¶ 15, 24) |
| 1336-12 | Head Start | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1336-13 | Announcements list | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1336-14 | Defts 1st Suppl. Resp. to 1st Set of Common Rogs | Page 5, vendor name in line 12.  (Yang Decl. ¶ 6.) | Portions at 4:16-11:17; 12:7-13 (Corredor Decl. ¶ 10) |
| **UBER 1337** | | | |
| 1337-4 | Defts Opp. To Mtn for Relief | N/A | Green highlighted portions at 4:6-7,9 (Corredor Decl. ¶ 14) |
| 1337-6 (1397-2) | 8/17/17 Harrison 30(b)(6) Dep. | N/A | Green highlighted portions at 4:21 (Corredor Decl. ¶ 24) Green highlighted portions at 6:23-25; 7:1,3-6,12,23; 8:1-3,10-12,19 (Corredor Decl. ¶ 14) |
| **OT 1366** | | | |
| 1366-5 | Opp'n to Waymo's List of Defs Alleged Discov Misconduct | N/A | Entire document (Corredor Decl. ¶ 10) |
| **OT 1369** | | | |
| 1369-5 | [Corrected] Opp'n to Waymo's List of Defs Alleged Discov Misconduct | N/A | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1399** | | | |

10

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1399-4 (1447-2) | 8/28/17 Defts Suppl. Br. MTS | Page 5, right chart in lines 1-9; Page 6, middle column of chart in lines 1-9; Page 6, specific numbers in line 15; Page 7, both diagrams on the right-hand side of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at 2:4,9,18-19; 3:2-4,6-16,18-28; 4:1-3,8,13-14,16,17-18,22,24-27; 5:1-9,11-13,15-22,26-28; 6:1-10,13-16,18-19; 7:1-28; 8:3,5-8,11-12,14 (Corredor Decl. ¶ 10) |
| 1399-5 | Hesselink Opening Expert Rpt. | Page 5, schematic in lines 3-11; Page 6, schematic on right side of lines 1-12; Page 7, worksheet in lines 1-9 and chart in lines 14-22; Page 8, middle and right diagrams in lines 11-18; Page 9, chart on right side of lines 4-12; Page 10, photograph in lines 1-13.  (Yang Decl. ¶ 4.) | Portions at 3:1-10:28 (Corredor Decl. ¶ 10) |
| 1399-7 | 8/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,4-10,12-13,16-20,22-23; 4:2-11,13-14,23 (Corredor Decl. ¶ 10) |
| **UBER 1419**[**] | | | |
| 1419-4 (1470-2) | Defts MSJ | Page 10, schematic in lines 6-13.  (Yang Decl. ¶ 4.)<br><br>Page 19, lines 2-12; Page 21, lines 3-4.  (Yang Decl. ¶ 7.)<br><br>Page 22, lines 27-28. (Hyde Decl. ¶ 4.)<br>Page 23, lines 13-16, 17-18, 21-28. (Hyde Decl. ¶ 3.) | Portions marked in red boxes and yellow highlighted portions at 3:13-15; 7:15-19; 16:5-12; 17:11,15-21,23-28; 18:1-7,12,21-22,27-28; 19:4-11,15,18-20,22-24,26-28; 20:13-14,17-18; 21:1-2,8 (Corredor Decl. ¶ 10) |
| 1420-1 | Haslim Decl | N/A | None |
| 1420-3 | Schwarz Decl | Corporate assets and technical information: Page 2 lines 10-13, 14-17, 18-21, 22-24. (Hyde Decl. ¶ 3.) | None |
| 1421 | U.S. Pat. No. 9,368,936 Infringement Contentions Chart | Pages 4, 5, 7-14, 16-18, 21-24, 26-28, 30-32, and 34 (schematics only).  (Yang Decl. ¶ 4.) | None |
| 1421-1 | Wolfe Opening Expert | Pages 4, 5, 6, 8, 10, 11, and 12 (schematics only).  (Yang Decl. ¶ 4.) | Portions at 3:1-19:28 (Corredor Decl. ¶ 10) |

---

[**] Non-party Velodyne filed a supporting declaration.  (Dkt. 1455, ¶ 3)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Rpt. Re '936 Patent | | |
| 1421-2 | Wagner Opening Expert Rpt | N/A | None |
| 1421-3 | Waymo's 4th Am. Suppl. Resps to 1st Set of Rogs | N/A | Portions at 3:1-6:5 (Corredor Decl. ¶ 10) |
| 1421-5 | 3/31/17 Droz Dep. | N/A | Green highlighted portions at 3:9; 4:3-20 (Corredor Decl. ¶ 10) |
| 1421-7 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:1-25; 4:1-5,9-25; 5:1-25; 6:1-13; 7:1-14; 8:19-21; 9:4-24 (Corredor Decl. ¶ 10) |
| 1421-9 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:1-5,7,9,11-20,22-23; 4:5-6,8-10,14-16,18-24; 5:3-5,10,12,17-19,23-24; 6:23; 10:1,4-6,11,15,18-20,24-25; 11:1,7-9,11-12,21-22; 12:1-3,5-6,10-11,13,16-17; 14:14-20 (Corredor Decl. ¶ 10) |
| 1421-11 | 8/16/17 Gassend Dep. | N/A | Green highlighted portions at 3:1-5,7-15,18-20,22-25; 4:1-7,10-11,19-23 (Corredor Decl. ¶ 10) |
| 1421-12 | 8/23/17 Nestinger Dep. | Entire Document.  (Yang Decl. ¶ 7.) | Portions at 8:5-9,11-19,23-25; 9:1-2,4-5,16 (Corredor Decl. ¶ 10) |
| 1421-13 | Velodyne Instructions | Entire Document.  (Yang Decl. ¶ 7.) | Pages 13-16, 20-21 (Corredor Decl. ¶ 10) |
| 1422-1 | OT's Supp. Resps. to Waymo's 3rd Set of Exp. Rogs | Page 5, lines 26-27; Page 6, line 1-2, 5, 9-11, 14-15, 16. (Hyde Decl. ¶ 3.) | None |
| 1422-3 | OT's Resps. to Waymo's 3rd Set of Exp. Rogs | Page 5, lines 22-23; Page 6, lines 11-12. (Hyde Decl. ¶ 3.) | Green highlighted portions at 4:23; 5:7-8; 7:25 (Corredor Decl. ¶ 10) |
| 1422-4 | Wagner Expert Rpt. | Page 3, ¶ 24.  (Yang Decl. ¶ 8.)<br><br>Page 3, paragraph 22, OT physical location. (Hyde Decl. ¶ 3.) | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1422-6 | Waymo's Disclosure of Asserted Claims | N/A | None |
| 1422-8 | Wolfe Opening Expert Rpt. Re '936 Patent | N/A | None |
| 1422-9 | Waymo's Suppl. Resps. to OT Rogs Nos. 1-9 | N/A | Portions at 3:19-7:15 (Corredor Decl. ¶ 10) |
| 1422-10 | Hesselink Opening Expert Rpt | Page 6, lines 20-21.  (Yang Decl. ¶ 7.) Page 10, diagram on right side of lines 2-8.  (Yang Decl. ¶ 4.) | Portions at 3:1-13:19 (Corredor Decl. ¶ 10) |
| **UBER 1458** | | | |
| 1458-4 (1516-2) | Jt. Resps. to Q. 3 & 4 re MTS TS 96 | N/A | Portions marked in red boxes at 2:1-3,5-10,13-15,19-20 (Corredor Decl. ¶ 10) |
| 1458-5 | Fuji and GBr3 Overlay Graph | Page 3 and 5, entire pages.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1461** | | | |
| 1461-3 [corrected at 1464] (1517-2) | Defts Resps to Court Q. 1-2, 5-8 re MTS TS 96 | Page 5, picture in lines 3-16; Page 7, chart on right side of lines 1-9. (Yang Decl. ¶ 4.) | Portions marked in red boxes at 2:2,5-10,19-23-24-25,28; 3:1-6,11-12,15-16,18-19,22-25; 4:9-16; 5:1-16,18-27; 6:1-2,4,9-10,16,20; 7:1-12,14-20 (Corredor Decl. ¶ 10) |
| 1461-4 | Fuji Diodes | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 1461-5 | Fuji FOV | Entire Document.  (Yang Decl. ¶ 4, 7.) | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1512** | | | |
| 1512-4 (1600-2) | Defts MSJ, MTS TS 96, Daubert | Page 7, diagram on lines 1-12; Page 8, diagrams on lines 1-10 and 22-28; Page 9, numbers in line 5.  (Yang Decl. ¶ 4.) Page 15, diagram on lines 18-24.  (Yang Decl. ¶ 7.) | Portions marked in red boxes at 4:5-9,12,15; 5:3-4,9,12-22; 6:3-6,13-15,18-19; 7:1-16; 8:1-10,13-15,19,21-28; 9:4-5,9-12,14,20-22,26; 10:1-2,7-9,12-15,18-19,25,27; 11:5,7,9-13,23-24; 12:2-4,9-10,23; 14:3,15-16,18,26; 15:3,5,8,11,13,16,18-25; 16:2,15-16,19-20; 17:15 |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | (Corredor Decl. ¶ 10) |
| 1513 | Hesselink Opening Expert Rpt | Page 11, vendor name in lines 14 and 16 and product name in line 17; Page 12, lines 1-10 and vendor name in lines 15, 19, 22. (Yang Decl. ¶ 6, 7.)<br><br>Page 13, lines 3-6 and 14-15; Page 13, chart in lines 16-28; Page 14, chart in lines 1-10; Page 14, vendor name in line 14. (Yang Decl. ¶ 4, 6, 7.)<br><br>Page 16, vendor name on lines 22 and 24. (Yang Decl. ¶ 6.)<br><br>Page 19, schematic on lines 3-11; Page 20, schematic on right side of lines 1-12; Page 21, worksheets in lines 1-9 and 14-22; Page 22, diagrams on middle and right side of lines 11-18; Page 23, chart in lines 4-12; Page 24, photograph on right side of lines 1-14. (Yang Decl. ¶ 4.)<br><br>Page 25, sentence in lines 12-15. (Yang Decl. ¶¶ 6, 7.)<br><br>Page 28, phone numbers and email addresses in lines 14-17. (Yang Decl. ¶ 3.)<br><br>Page 29, vendor name in line 7. (Yang Decl. ¶ 6.) | Portions at 3:1-29:19 (Corredor Decl. ¶ 10) |
| 1513-2 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:1-3,19-20,23-25; 4:7-18,23-25; 5:1-25 (Corredor Decl. ¶ 10) |
| **OT 1520** | | | |
| 1520-3 (1602-2) | Objections to Minute Entry | N/A | None |
| 1520-5 (1602-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24)<br>Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |

14

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1520-6 (1602-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1520-7 (1602-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1520-8 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1520-9 (1602-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| **OT 1524** | | | |
| 1524-3 (1657-2) | Defts' Opp. to Waymo's Partial MSJ | N/A | None |
| 1524-8 (1657-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1524-9 (1657-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1524-10 (1657-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and |

15

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1524-14 | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1524-15 (1657-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| 1524-16 | Google Security | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1524-17 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1524-18 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1524-19 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 1524-20 | Onboarding/Table of Contents | N/A | None |
| 1524-21 | 2/1/15 Urmson Email | N/A | Portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) Portions in the first and third bullet points under "Symptoms of this show up as:" at page 2 and in all bullet points at page 3 (Corredor Decl. ¶ 15) |

16

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1524-22 | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24)<br>Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 1524-23 (1657-12) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24)<br>Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11)<br>Green highlighted portions reflecting 18 protocols and detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1524-24 (1657-14) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24)<br>Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1524-25 (1657-16) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1524-28 (1657-18) | 7/28/17 Gudjonsson Dep. | N/A | Portions marked in green boxes at 6:25; 7:1-3,11-15; 8:12-25; 9:1-14,21-25; 10:1-10,19-22 (Corredor Decl. ¶ 18) |
| 1524-30 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1524-32 (1657-20) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1524-35 | 9/7/17 Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| 1524-36 | 8/23/16 Drummond Email | N/A | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) |

17

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (1672-2) | | | |
| **OT 1540** | | | |
| 1540-4 | Defts MIL No. 26 re Downloading 14K Files | N/A | None |
| 1540-7 (1659-2) | 10/6/16 Gorman Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1540-9 (1659-4) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1540-10 (1659-6) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1540-12 (1659-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1540-13 (1664-1) | Google Security Team Event_Description | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1540-14 (1664-2) | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor |

18

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1540-15 | 9/6/17 Zbrozek Email | N/A | None |
| 1540-16 | 8/8/17 Brown 30(b)(6) Email | N/A | None |
| 1540-17 | 8/25/17 Janosko Dep. | N/A | None |
| 1540-18 | 7/18/17 Nardinelli Email | N/A | None |
| **OT 1545** | | | |
| 1545-4 (1661-2) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| **UBER 1548** | | | |
| 1548-4 | Defts MIL No. 22 | N/A | None |
| 1548-6 | 6/20/17 Kalanick Letter | Entire Document.  (Yang Decl. ¶ 17.) | None |
| 1548-8 | 8/24/17 Gurley Dep. | Page 10, lines 2-4 (Yang Decl. ¶ 14.) Page 12, lines 1-2, 8-25; page 13, lines 1-25; page 14, lines 1-25.. (Yang Decl. ¶ 17.) | None |
| 1548-10 | Waymo's Opp. To MIL No. 22 | N/A | None |

19

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1548-12 | 8/24/17 Gurley Dep. | Page:lines – 20:9, 22:16-23:2, 23:22-24:6, 30:4-12, 31:9-14, 33:2-19, 34:13-14, 35:1-3, 35:5-14, 35:17-21, 35:23-36:7, 36:9-13, 36:15-24, 37:2, 37:4, 37:7-38:1, 38:8-9, 38:12-13, 38:15-25, 39:2-5, 39:7-24, 40:2-8, 40:10-41:20, 41:22-42:2, 42:4-5, 42:7-10, 42:12-14, 42:16-18, 42:20-44:5, 44:7, 44:9-12, 44:17, 44:20-25, 45:3-5, 45:7-9, 45:11-15, 45:17-46:13, 46:16-18, 46:20-47:5, 47:20-48:3, 48:5-9, 49:14-18, 50:1-5, 52:1-3, 52:13-53:4, 53:10-54:5, 54:7-9, 54:11, 54:15-19, 54:21-23, 54:25-55:3, 55:5-10, 55:12-14, 55:16, 57:6, 57:8-23, 57:25-58:7, 58:9-20, 58:23-59:4, 59:10-11, 59:13-14, 59:16-21, 59:23-60:1, 60:3-8, 60:10-17,61:6-13, 61:15-25, 62:2-3, 62:9-10, 62:12-17, 62:19-21, 62:23-63:2, 63:11-14, 63:16-22, 63:24-25, 64:2-3, 64:10-65:22, 65:24-66:1, 66:3-9, 66:13-14, 66:16-67:10, 67:15-18, 67:21-22, 67:24-68:11, 69:1-8, 69:11-70:11, 70:14-15, 70:17, 70:19-71:2, 71:4-74:14, 84:4-8, 84:11, 96:16-98:2, 98:4-12, 98:14-99:12, 99:14-15, 104:2-4, 105:3-5, 109:15-16, 110:7-9, 110:21-111:5, 111:12-14, 111:16-17, 113:17-115:13, 115:17-116:5, 116:8-10, 116:12-117:12, 117:14-17, 117:19-22, 118:4-11, 119:15-121:14, 121:17-18, 121:20-123:9, 123:20-21, 123:25-125:17, 125:20-126:25, 177:4-21, 178:7-10, 178:23-179:1, 180:5-18. (Yang Decl. ¶ 14.)<br><br>Page:lines – 135:15-136:13, 136:20-139:9, 140:11-15, 141:21-23, 142:3-10, 142:24-143:4, 143:7-12, 143:14-144:15, 144:23-145:2, 145:8-147:19, 148:1-151:20, 152:8-11, 152:20-154:9, 164:15-16, 165:5, 169:1-6, 170:1-4.  (Yang Decl. ¶ 17.) | None |
| **UBER 1553** | | | |
| 1553-4 | Defts MIL No. 23 | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1553-6 | 5/5/16 Gruver Email | Page 4, phone numbers.  (Yang Decl. ¶ 3.) | None |
| 1553-8 | 9/10/16 AL Email | Page 2, phone number.  (Yang Decl. ¶ 3.) | None |
| 1553-10 | 8/18/16 Meyhofer Dep. | N/A | None |
| 1553-12 | Hesselink Opening Expert Rpt. | Page 8, photographs in lines 17-24; Page 10, schematics in lines 1-8; Page 11, schematic in lines 1-12; Page 12; schematic on right side of lines 1-10.  (Yang Decl. ¶ 4.) | Portions at 6:1-13:25 (Corredor Decl. ¶ 10) |
| 1553-14 | 9/5/17 Priv Log | N/A | None |
| 1553-16 | 6/19/17 Poetzscher Dep. | N/A | None |
| 1553-18 | 5/24/17 Rivera Email | Page 4, server names in second paragraph.  (Yang Decl. ¶ 10.)  Page 6, server names in second paragraph.  (Yang Decl. ¶ 10.) | None |
| 1553-20 | Uber Conf. Info and Invention Assignment Agmt. | N/A | None |
| 1553-22 | 8/17/16 AL Employment Agmt. | N/A | None |
| 1553-24 | 6/25/17 Judah Email | N/A | None |
| 1553-26 | 8/18/17 Meyhofer Dep. | N/A | None |
| 1553-28 | 8/15/17 Holden Dep. | N/A | None |
| 1553-30 | 8/4/17 Gruver Dep. | N/A | None |
| **UBER 1557 (corrected at 1595)** | | | |
| 1557-4  (1665-2) | Defts MIL No. 24 | N/A | Portions marked in red boxes at 3:19-20,22-24; 4:20-21 (Corredor Decl. ¶ 14) |
| 1557-6 | Waymo's Am. 4th Suppl. | N/A | Portions at 7:3-4,6; 8:21-13:15; 14:5-48:2; 48:23-119:3; |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Resps. 1st Set of Rogs | | 119:11-121:28 (Corredor Decl. ¶ 10) |
| 1557-8 [corrected at 1595-1] (1665-4) | 8/24/17 Bananzadeh 30(b)(6) Dep. | N/A | Red highlighted portions at 38:21-25 (Corredor Decl. ¶ 10) |
| 1557-10 | Wagner Expert Rpt. | Page 16, paragraph 24.  (Yang Decl. ¶ 8.) Page 65, paragraph 129.  (Yang Decl. ¶ 9.) Page 66, vendor names in paragraph 136; Page 67, paragraphs 137-138 and footnote 311; Page 68, paragraph 141 and vendor name in paragraph 142; Page 126, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.) Page 76, paragraph 168; Pages 82-89, paragraph 182-209; Pages 96-98, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.) Pages 108-109, paragraphs 270.  (Yang Decl. ¶ 5.) | Portions at page 7 (C.1 through C.5); pages 42-43 (paragraph 76); pages 131-45 (paragraphs 333-68); page 153 (paragraphs 396-97); page 155 (paragraph 403); page 159 (paragraphs 414-16); page 165 (first bullet point and comments in factor 4 in Figure 20) (Corredor Decl. ¶¶ 14, 15) Portions at pages 17-36 (paragraphs 27-61); pages 44-48 (paragraph 78); page 103 (paragraph 253); pages 114-15 (paragraph 284); pages 117-18 (paragraphs 288-90); page 146 (paragraph 369) (Corredor Decl. ¶ 10) |
| 1557-12 | Waymo Opp. To MIL 24 | N/A | Green highlighted portions at 4:11 (Corredor Decl. ¶ 14) |
| 1557-14 | NewCo Review Presentation | N/A | None |
| 1557-16 | 6/1/17 Bares Dep. | N/A | None |
| 1557-18 | Bratic Rebuttal Expert Rpt. | N/A | None |
| 1557-20 | Wagner Expert Rpt. | N/A | Green highlighted portions at pages 3, 7 (Corredor Decl. ¶¶ 14, 15) |
| **UBER 1562** | | | |
| 1562-4 | Defts MIL No. 25 | N/A | Green highlighted portions at 2:16-24; 4:27-28; 5:1-7,9-12 (Corredor Decl. ¶ 10) |

22

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1562-6 | Hesselink Opening Expert Rpt | Page 8, photographs on lines 17-24; Page 10, schematics on lines 1-8; Page 11, schematic on lines 1-12; Page 12, schematic on right side of lines 1-10.  (Yang Decl. ¶ 4.) | Portions at 6:1-13:28 (Corredor Decl. ¶ 10) |
| 1562-8 | 7/13/17 Raduta Dep. | N/A | Red highlighted portions at 4:10-25; 5:3-25; 6:7-16,23-24; 7:3-25; 8:1-9 (Corredor Decl. ¶ 10) |
| 1562-10 | 6/14/17 Penecot Dep. | N/A | Red highlighted portions at 4:6,9-14,16-20,25; 5:1,5,10,12,14-15,18; 6:1,3,5,7-11,13-24 (Corredor Decl. ¶ 10) |
| 1562-12 (1674-2) | Waymo's Resps. to Rogs | N/A | Green highlighted portions at 6:27-28; 7:1-3,8-9 (Corredor Decl. ¶ 10) |
| 1562-14 | 9/6/17 Zbrozek Dep. | N/A | None |
| 1562-16 | Lebby Responsive Expert Rpt. | N/A | Portions at 6:1-8:6 (Corredor Decl. ¶ 10) |
| 1562-18 (1674-4) | 6/16/17 Pennecot Dep. | N/A | Red highlighted portions at 3:7-9,11,13-17,19-25; 4:1,6-7,10,13,17,20,22-25; 5:1-5,7,10-16,18,20-23,25; 6:1-2,6-13,16,19-25; 7:1-2,4,9,12,17-19,22; 8:4,9,16-17 (Corredor Decl. ¶ 10) |
| 1562-20 | Waymo's Resp. to MIL No. 25 | N/A | Green highlighted portions at 4:15-16 (Corredor Decl. ¶ 10) |
| 1562-22 | 8/14/17 Treichler Dep. | N/A | None (no sealed version was filed) |
| **UBER 1584** | | | |
| 1584-4 | Gonzalez Decl | N/A | None |
| 1584-5 (1697-2) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1584-7 | Defts 1st Set of RFPs | N/A | Green highlighted portions at 10:26; 11:1-2,9-10,13-15 (Corredor Decl. ¶ 10) |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1584-9 | 9/13/17 Pritt Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| **OT 1585 [corrected at 1906]** | | | |
| 1585-4 (1698-2) | Corrected Suppl. Br. ISO OSC | N/A | None |
| 1585-7 (1698-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1585-9 (1698-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1585-10 (1698-8) | 2/22/17 Zbrozek Email | N/A | Yellow highlighted portions reflecting email addresses at pages 2-6, 10 (Corredor Decl. ¶ 24) Yellow highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1585-15 | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1585-16 (1698-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| 1585-17 | Google Incident Tracking Event | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1585-18 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) |

24

Waymo v. Uber
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1585-19 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1585-20 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 1585-21 | Onboarding/Table of Contents | N/A | None |
| 1585-22 | 2/1/15 Urmson Email | N/A | Portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) Portions in the first and third bullet points under "Symptoms of this show up as:" at page 2 and in all bullet points at page 3 (Corredor Decl. ¶ 15) |
| 1585-23 | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 1585-24 (1698-12) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24) Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11) Green highlighted portions reflecting 18 protocols and |

25

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1585-25 (1698-14) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1585-26 (1698-16) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1585-30 (1698-18) | 7/28/17 Gudjonsson Dep. | N/A | Portions marked in green boxes at 6:25; 7:1-3,11-15; 8:12-25; 9:1-14,21-25; 10:1-10,19-22 (Corredor Decl. ¶ 18) |
| 1585-31 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1585-33 (1698-20) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1585-36 | Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| 1585-37 (1692-2) | 8/23/16 Drummond Email | N/A | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) |
| 1585-38 (1698-22) | 3/12/15 Zbrozek Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 24) |
| **UBER 1591**[††] | | | |
| 1591-4 | Defts Resp to Suppl. OSC | N/A | None |
| 1591-5 | 7/20/17 Stojanovski Dep. | N/A | None |

---

[††] Non-party Tyto filed a supporting declaration.  (Dkt. 1689.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **OT 1609** | | | |
| 1609-3 (1719-2) | MIL to Exclude Hesselink re TS | N/A | None |
| 1609-5 | Hesselink Expert Rpt | N/A | Portions at 5:10-6:10 (Corredor Decl. ¶ 18) |
| 1609-6 (1719-4) | 8/25/17 Janosko Dep. | N/A | None |
| 1609-7 (1719-6) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1609-8 (1719-8) | 3/12/15 Zbrozek Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 24) |
| 1609-9 (1719-10) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1609-11 (1719-12) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1609-12 | Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| **UBER 1611[‡‡]** | | | |
| 1611-4 | Defts Mtn to Exclude Timmins | N/A | None |
| 1611-6 | Timmins Expert Rpt. | N/A | None |
| **UBER 1614** | | | |
| 1614-4 | Defts Mtn to Exclude | N/A | Green and blue highlighted portions at 10:6-8; 16:14,16 |

---

[‡‡] Non-party Tyto filed a supporting declaration.  (Dkt. 1715.)

27

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Wagner | | (Corredor Decl. ¶ 14) Green highlighted portions at 12:8,14-15,27-28; 13:11; 14:7-8 (Corredor Decl. ¶ 10) |
| 1615 | Wagner Expert Rpt | Page 13, paragraph 24.  (Yang Decl. ¶ 8.) Page 62, paragraph 129.  (Yang Decl. ¶ 9.) Page 63, vendor names in paragraph 136; Page 64, paragraphs 137-138 and footnote 311; Page 65, paragraph 141 and vendor name in paragraph 142; Page 123, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.) Page 73, paragraph 168; Pages 79-86, paragraph 182-209; Pages 93-95, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.) Pages 105-106, paragraph 270.  (Yang Decl. ¶ 5.) | Portions at page 4 (C.1 through C.5); pages 39-40 (paragraph 76); pages 128-42 (paragraphs 333-68); page 150 (paragraphs 396-97); page 152 (paragraph 403); page 156 (paragraphs 414-16); page 162 (first bullet point and comments in factor 4 in Figure 20) (Corredor Decl. ¶¶ 14, 15) Portions at pages 14-33 (paragraphs 27-61); pages 41-45 (paragraph 78); page 100 (paragraph 253); pages 111-12 (paragraph 284); pages 114-15 (paragraphs 288-90); page 143 (paragraph 369) (Corredor Decl. ¶ 10) |
| 1615-1 | Bratic Rebuttal Expert Rpt. | N/A | Portions at page 3 (paragraphs 35-36); pages 4-7 (paragraphs 46-49); pages 9-10 (paragraph 55) (Corredor Decl. ¶¶ 14, 15) |
| 1615-2 | 8/2/17 Krafcik Dep. | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1615-4 | 7/28/17 Michael Dep. | N/A | None |
| 1615-5 | NewCo Review Presentation | N/A | None |
| 1615-7 | 4/21/17 Qi Dep. | N/A | None |
| 1615-9 | 8/18/17 Meyhofer 30(b)(6) Dep. | N/A | None |
| 1616 | Project Overview | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 1616-1 | Chauffeur Risk Factors | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 1616-3 | 8/23/17 Su Dep. | N/A | Green highlighted portions at 3:4,10,14-15,24; 4:13,17; 6:23; 7:1,12,14,16,24-25; 8:6-7,9-13; 9:20 (Corredor Decl. |

28

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | ¶ 14) |
| 1616-4 | Advanced Tech –2019 Vol. Recommendation | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 1616-6 | 6/16/17 Bares Dep. | N/A | None |
| 1616-8 | 8/11/17 Bares Dep. | N/A | None |
| 1616-9 | Agmt. And Plan of Merger | N/A | None |
| 1616-11 | 8/2/17 Van Den Berg Dep. | N/A | None |
| 1617 | Self-Driving Car: 2016 budget presentation | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 1617-1 | Hesselink Opening Expert Rpt. | N/A | Portions at 4:21-28 (Corredor Decl. ¶ 10) |
| 1617-2 | Defts 2nd Suppl. Resps. to 1st Set of Common Rogs | Page 6, vendor name in line 12.  (Yang Decl. ¶ 6.) | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) |
| 1617-3 | NewCo AL Chart | N/A | None |
| 1617-4 | Financial Mgmt. Strategy – ATG | Entire Document.  (Yang Decl. ¶ 5.) | None |
| **OT 1618** | | | |
| 1618-3 (1718-2) | Mtn to Exclude Brown and Gudjonsson Testimony | N/A | Portions marked in red boxes at 8:3-10 (Corredor Decl. ¶ 24) |
| 1618-5 (1718-4) | Brown Disclosure | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1618-6 | Suppl. Brown Disclosure | N/A | None |
| 1618-7 (1718-6) | Gudjonsson Disclosure | N/A | None |
| 1618-8 | Suppl. Gudjonsson Disclosure | N/A | None |
| 1618-9 | Laykin Expert Rpt | N/A | Portions reflecting email addresses at 8:2-3,5 (Corredor Decl. ¶ 24) |
| 1618-10 | Machine Forensic Record | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1618-11 (1718-8) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24) Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11) Green highlighted portions reflecting 18 protocols and detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1618-12 | 2/22/17 Gudjonsson Email | N/A | Portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) Portions reflecting web addresses at page 2 (Corredor Decl. ¶ 18) |
| 1618-13 (1718-10) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1618-15 | 2/22/17 Zbrozek Email | N/A | Yellow highlighted portions reflecting email addresses at pages 2-6, 10 (Corredor Decl. ¶ 24) Yellow highlighted portions reflecting web addresses and |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1618-17 (1718-12) | 9/6/17 Brown 30(b)(6) Dep. | N/A | None |
| 1618-18 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1618-20 | 7/28/17 Gudjonsson Dep. | N/A | None |
| 1618-22 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1618-23 (1718-14) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1618-24 | 8/25/17 Janosko Dep. | N/A | None |
| 1618-25 (1718-16) | 9/21/16 Brown Email | N/A | Green highlighted portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) Green highlighted portions at page 4 (Corredor Decl. ¶ 11) |
| 1618-26 (1718-18) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1618-27 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages |

31

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1618-28 (1718-20) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| **UBER 1623**[§§] | | | |
| 1623-4 (1767-2) | Opp'n to Continuance | N/A | Portions marked in red boxes at 8:24-28; 9:2-4,6,8-9,11,14-16,19,21-27; 10:1-4,6-8,10-22; 11:3-4,7-14,16,18; 17:5-8 (Corredor Decl. ¶ 10) |
| 1623-6 | Gonzalez Decl. | N/A | None |
| 1623-8 | Indemnification Agreement | Pages 13-14, personal addresses and telephone numbers.  (Yang Decl. ¶ 3.)  Page 9, last line last paragraph; Page 10, first 2 paragraphs; Page 13, 14. (Hyde Decl. ¶ 3.) | None |
| 1623-9 | Employee Attestations | Personal addresses on pages 8, 13, 17, 21, 25.  (Yang Decl. ¶ 3.)  Page 4, paragraph 3(a); Page 9, paragraph 3(a); Page 14, paragraph 3(a); Page 18, paragraph 3(a); Page 22, paragraph 3(a). (Hyde Decl. ¶ 2.) | None |
| 1623-10 | M. Levandowski Employee Attestation | N/A | None |

---

[§§] Non-party Anthony Levandowski filed a supporting declaration.  (Dkt. 1756.)

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1623-11 | Sebern Employee Attestation | N/A | None |
| 1623-12 | Burnette Employee Attestation | N/A | None |
| 1623-13 | Ron Employee Attestation | N/A | None |
| 1623-14 | Juelsgaard Employee Attestation | N/A | None |
| 1623-15 | Mobile Device Security Guidelines | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1623-16 | Wagner Expert Rpt. | N/A | None |
| 1623-17 | 1/21/16 Gassend Email | N/A | Entire document (Corredor Decl. ¶¶ 10, 24) |
| 1623-18 | 2/4/16 Kshirsagar Email | N/A | Entire document (Corredor Decl. ¶¶ 10, 24) |
| 1623-19 | Google Schematics | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1623-21 | Pritt Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| 1623-22 | Hesselink Reply Expert Rpt | N/A | Portions at 3:1-28 (Corredor Decl. ¶ 10) |
| **OT 1632** | | | |
| 1632-4 | Chatterjee Decl | N/A | None |
| **UBER 1636**[***] | | | |
| 1636-4 | Reply iso MSJ | Page 6, lines 12-28; Page 7, lines 1-3.  (Yang Decl. ¶ 7.)<br><br>Page 11, lines 11-14; Page 13, lines 10-13; Page 15, line 18. (Hyde | Green and yellow highlighted portions at 2:6-7; 4:3-7,11,13-14,18-21,25; 5:10,12,14-20,22-25; 6:10,12-14,16-28; 7:1-8,10-11,20-28; 8:1-7,20-21,26; 9:9 (Corredor Decl. ¶ 10) |

[***] Non-party Velodyne filed a supporting declaration.  (Dkt. 1740.)

33

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Decl. ¶ 1.) Page 16, lines 11-12. (Hyde Decl. ¶ 3.) Page 16, lines 15-17; Page 18, lines 5-7. (Hyde Decl. ¶ 2.) | |
| 1636-6 | 8/22/17 Bentley 30(b)(6) Dep. | Page 3:21-25; Page 6:1-15 – 21. (Hyde Decl. ¶ 2.) Third party vendor: Page 8:18. (Hyde Decl. ¶ 5.) | None |
| 1636-8 | 6/19/17 Ron Dep. | N/A | None |
| 1636-9 | IP License Terms | Entire Document.  (Yang Decl. ¶ 8.) Entire Document. (Hyde Decl. ¶ 2.) | None |
| **UBER 1638 (corrected at 1641)[†††]** | | | |
| 1638-5 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1638-7 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1638-8 | 9/6/17 Brown 30(b)(6) Dep. | N/A | None |
| 1638-10 | 8/17/17 Nardinelli Email | N/A | Green highlighted portions at page 3 (Corredor Decl. ¶ 15) |
| 1641-1 | Gonzalez Decl | N/A | None |
| **OT 1650** | | | |
| 1650-3 | Joinder re Opp'n to Mtn to Continue | N/A | None |
| **OT 1770** | | | |

---

[†††] Non-party Anthony Levandowski filed a supporting declaration.  (Dkt. 1757.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1770-3 (1843-1) | Defts Opp. To Exclude Malackowski | Page 2, lines 5-6 of pull quote, lines 9-10 of pull quote. (Hyde Decl. ¶ 2.) | None |
| 1770-5 (1843-2) | Malackowski Report | Page 3, lines 2-3 (Fourth sentence); fn. 296; Page 4, lines 3-6. (Hyde Decl. ¶ 3.) <br> Page 4, paragraph 2; (Hyde Decl. ¶ 1) <br> fn. 303. (Hyde Decl. ¶ 4.) <br> Page 5, lines 3-4, 7. (Hyde Decl. ¶ 2.) | Blue highlighted portions at page 8 (not including the footnotes) (Corredor Decl. ¶ 10) <br> Green highlighted portions reflecting additional business opportunities identified by Waymo in the last paragraph of page 11 (Corredor Decl. ¶ 15) |
| 1770-7 (1843-3) | 9/22/17 Wagner Rough Dep. | Page 116:21-25; 130:10-14. (Hyde Decl. ¶ 2.) | None |
| **UBER 1781 (corrected at 1868)**[‡‡‡] | | | |
| 1781-4 | 9/21/17 Judah Email | N/A | None |
| 1781-5 | 4/4/16 Tate Email | N/A | None |
| 1781-6 | 4/11/16 Tate Email | Pages 5 and 8, phone numbers.  (Yang Decl. ¶ 3.) | None |
| **UBER 1786** | | | |
| 1786-3 | 9/22/17 Wagner Dep. | 127:3-11; 130:17-25; 132:24-133:2. (Hyde Decl. ¶ 2.) | Portions at page 10 (32:1-8) (Corredor Decl. ¶ 15) <br> Portions identifying trade secrets at page 23 (85:8,11,15); page 24 (86:3,13,18; 87:12; 88:3,7-8,10,15,25; 89:2,10,14-15,19-20,24-25); page 25 (91:12); page 30 (111:20,22) (Corredor Decl. ¶ 10) |
| 1786-4 | Wagner Expert Rpt | Page 17, paragraph 24.  (Yang Decl. ¶ 8.) <br> Page 66, paragraph 129.  (Yang Decl. ¶ 9.) <br> Page 67, vendor names in paragraph 136; Page 68, paragraphs 137- | Portions at page 8 (C.1 through C.5); pages 43-44 (paragraph 76); pages 132-46 (paragraphs 333-68); page 154 (paragraphs 396-97); page 156 (paragraph 403); page |

‡‡‡ Non-party Anthony Levandowski filed a supporting declaration. (Dkt. 1869.)

35

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | 138 and footnote 311; Page 69, paragraph 141 and vendor name in paragraph 142; Page 127, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.)<br><br>Page 77, paragraph 168; Pages 83-90, paragraph 182-209; Pages 97-99, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.)<br><br>Pages 109-110, paragraph 270.  (Yang Decl. ¶ 5.)<br><br>Page 252, Document 33 description; Page 363, Document 2230 description; Page 373, Document 2426 description; Page 374, Documents 2450 and 2451 description.  (Yang Decl. ¶ 6.)<br><br>Page 17, paragraph 22. (Hyde Decl. ¶ 3.)<br>Page 319, Document #1314. (Hyde Decl. ¶ 4.) | 160 (paragraphs 414-16); page 166 (first bullet point and comments in factor 4 in Figure 20); pages 250-380 (Corredor Decl. ¶¶ 14, 15)<br><br>Portions at pages 18-37 (paragraphs 27-61); pages 45-49 (paragraph 78); page 104 (paragraph 253); pages 115-16 (paragraph 284); pages 118-19 (paragraphs 288-90); page 147 (paragraph 369); pages 250-380 (Corredor Decl. ¶ 10) |
| 1786-5 | Wagner Expert Reply Rpt | Page 44, second-to-last line of paragraph 107.  (Yang Decl. ¶ 6.)<br><br>Page 255, Document #2589, 2590. (Hyde Decl. ¶ 4.) | Portions at page 19 (paragraph 32); pages 28-30 (paragraphs 61-65); pages 146-272 (Corredor Decl. ¶ 14)<br><br>Portions at page 32 (paragraph 72); pages 39-42 (paragraphs 93-100, including headings (b) to (d)); pages 146-272 (Corredor Decl. ¶ 10)<br><br>Portions at pages 37-38 (paragraph 90); pages 39-42 (paragraphs 93-100, including headings (b) to (d)); page 43 (paragraph 103); pages 45-55 (paragraphs 110-32); page 69; pages 146-272 (Corredor Decl. ¶ 15) |
| 1786-6 | 2019 Vol. Recommendation | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 1786-7 | NewCo Review | N/A | None |
| 1786-8 | Defts 2nd Suppl. Resps. to 1st Set of Common Rogs | Page 6, vendor name in line 12.  (Yang Decl. ¶ 6.) | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1786-9 | Bares Notes | Entire Document.  (Yang Decl. ¶ 4, 5, 6.) | None |
| **LR 1803**[§§§] | | | |
| 1803-3 | LR Opp. to Ltr Brief re Diligenced Employees | N/A | None |
| **OT 1818** | | | |
| 1818-3 (1935-1) | OT Ntc of Joinder | N/A | None |
| **OT 1820** | | | |
| 1820-3 (1937-1) | OT Suppl. Proposed Pretrial Order | N/A | None |
| **LR 1825**[****] | | | |
| 1825-3 | LR Letter Brief re MTC Inspection | N/A | None |
| 1825-5 | 9/26/17 Brewer Email | N/A | None |
| **UBER 1830**[††††] | | | |
| 1830-4 | Defts Resp to MTC additional depositions | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| 1830-6 | 4/13/17 Linaval Dep. | Page 7, lines 3-5; Page 13, lines 18-19 and 24-25; Page 14, line 5 – Page 17, line 7.  (Yang Decl. ¶ 4.) | Green highlighted portions at 11:6,9,16-17,22-23; 12:1,5,7-9,13,16,18-19; 13:1-2,9-12; 17:20-24 (Corredor Decl. ¶ 10) |
| 1830-8 | 4/20/17 Gruver Dep. | N/A | Green highlighted portions at 14:2-10,13,16-17,19-25; 15:1-4,12,19; 16:3,11-12,15-20,24; 17:5,12,18,25 (Corredor Decl. ¶ 10) |

---

[§§§] Lior Ron filed this sealing motion. He was not a defendant so Defendants take no stance on whether anything he designated in this motion merits sealing.

[****] Lior Ron filed this sealing motion. He was not a defendant so Defendants take no stance on whether anything he designated in this motion merits sealing.

[††††] Non-party Tyto filed a supporting declaration. (Dkt. 1908.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1830-10 | 4/18/17 Haslim Dep. | N/A | None |
| 1830-11 | 7/18/17 M. Levandowski Dep. | N/A | None |
| 1830-13 | 2/16/16 Tate Email | N/A | None |
| 1830-15 | 4/7/16 Tate Email | N/A | None |
| 1830-16 | 4/11/16 Tate Email | N/A | None |
| **OT 1839 (corrected at 1895)** | | | |
| 1839-3 (1939-1) | OT Ntc of Mtn for Separate Trial | N/A | None |
| 1839-7 (1939-2) | 9/22/17 Wagner Dep. | Depo pages 127:3-11; 130:17-25,  132:24-133:2. (Hyde Decl. ¶ 2.) | None |
| 1839-9 [corrected at 1895-3] (1939-3) | Waymo's Suppl. Resps to OT's Rogs 1-9 | Page 6, lines 15-25.  (Yang Decl. ¶ 8.)  Page 6, line 19. (Hyde Decl. ¶ 4.) | Portions at 10:19-15:15 (Corredor Decl. ¶ 10) |
| **UBER 1887[‡‡‡‡]** | | | |
| 1887-4 | Defts Suppl. Mtn to Exclude Timmins | N/A | None |
| 1887-6 | Felder Decl | N/A | None |
| 1887-8 | Timmins Expert Rpt | N/A | None |
| 1887-10 | 9/26/17 Timmins Dep. | N/A | None |

---

[‡‡‡‡] Non-party Tyto filed a supporting declaration. (Dkt. 1920.)

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1887-12 | Bismuth Decl of Trust | N/A | None |
| 1887-14 | Sandstone Group LLC Articles of Organization | N/A | None |
| 1887-16 | 7/20/17 Stojanovski Dep. | N/A | None |
| 1887-18 | Tyto Operating Agmt. | N/A | None |
| 1887-20 | 5/4/17 Haslim Dep. | N/A | Red highlighted portions at 7:21-23 (Corredor Decl. ¶ 10) |
| **OT 1955** | | | |
| 1955-4 | OT's Opp. To Mtn for Sanctions | N/A | None |
| 1955-6 (1980-2) | 10/6/16 Zbrozek Email | N/A | None |
| 1955-8 | Boock Decl | N/A | None |
| 1955-9 (1980-4) | 9/27/17 Baker Email | N/A | None |
| **OT 1966** | | | |
| 1966-4 | OT's Sur-Reply to Opp. To Mtn for Sanctions | N/A | None |
| **UBER 1990** | | | |
| 1990-3 | Filepath Chart | N/A | None |
| 1990-4 | AL presentation | N/A | Entire document (Corredor Decl. ¶¶ 10, 11, 15) |
| 1990-5 | [X] Presentation | N/A | Entire document (Corredor Decl. ¶¶ 10, 11, 15) |
| 1990-6 | 11/15 Email | N/A | Entire document (Corredor Decl. ¶¶ 15, 24) |
| 1990-7 | Screenshots | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 1990-8 | Color Screenshots | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1990-10 (2007-2) | Defts Opp. To MTC Uber Source Code | N/A | Portions marked in red boxes and blue highlighted portions at 5:8; 7:4-16; 8:15-23 (Corredor Decl. ¶ 11) |
| **UBER 2001** | | | |
| 2001-4 | Defts Sur-Reply to MTC Uber Source Code | N/A | Green highlighted portions at 2:4-6,9,18,23,25-26; 3:1-3,5-6,8,26-28; 4:1-2,9,15,17-18,20,25 (Corredor Decl. ¶ 11) |
| 2001-6 | Burnette Decl | Page 3, code in lines 1-12 and 16-23.  (Yang Decl. ¶ 4.) | Green and blue highlighted portions at 2:16,18; 3:1-12,15-28; 4:3-4 (Corredor Decl. ¶ 11) |
| 2001-7 | Code document | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 2001-8 | Code document | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 2001-10 | 8/18/17 Burnette Dep. | N/A | Green and blue highlighted portions at 4:11-25; 5:1-7,9 (Corredor Decl. ¶ 11) |
| 2001-11 (2027-2) | 10/13/17 Draft Burnette Dep. | N/A | Green highlighted portions at 4:3-4,12-14,19,21-22,24-25; 5:3-5,7-8,12,15-16,18-24; 8:10-12,17,20-21,23-25; 9:1-3; 10:3-10,13-14,18-19; 11:2-3,12-13,16, 20-21,23-24; 12:1-12,17-19,23-25; 15:5-7,23-25; 16:3-4,18-19,21 (Corredor Decl. ¶ 11) |
| **OT 2014** | | | |
| 2014-4 | OT's Mtn to Exclude Hesselink | N/A | Green highlighted portions at 3:3-4,9-18 (Corredor Decl. ¶ 10) |
| 2014-5 | Hesselink Opening Expert Rpt | Page 26, photographs on lines 3-10.  (Yang Decl. ¶ 4.) | Portions at 3:15-28:28 (Corredor Decl. ¶ 10) |
| 2014-6 | Hesselink Reply Expert Rpt | Page 18 (of 22 pages in the actual PDF), lines 1-10.  (Yang Decl. ¶ 7.) | Portions at 3:1-21:28 (Corredor Decl. ¶ 10) |
| 2014-7 | 9/26/17 Hesselink Dep. | N/A | None |
| 2014-9 | Waymo's Opp. To Mtn to Exclude Hesselink | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2014-10 | Bratic Rebuttal Expert Rpt | N/A | None |
| **UBER 2016** | | | |
| 2016-4 | 8/18/17 Morgan Dep. | Page 5, lines 24-25.  (Yang Decl. ¶ 3, 9.) | None |
| 2016-6 | 10/13/17 Burnette Dep. | N/A | None |
| **OT 2035** | | | |
| 2035-4 (2080-2) | 10/20/17 OT MTC Discovery | N/A | None |
| 2035-5 | French Rebuttal Expert Rpt | N/A | Portion reflecting IP address at 14:6 (Corredor Decl. ¶ 18) |
| 2035-6 | Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 2035-7 (2080-4) | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 2035-8 | Departures Investigation | N/A | Portions identifying email addresses and aliases at pages 2, 4 (Corredor Decl. ¶ 24) Portions identifying web addresses at pages 3, 8 (Corredor Decl. ¶ 18) |
| 2035-9 (2080-6) | 8/22/16 Lu Email | N/A | Portions identifying email addresses at pages 2-3 (Corredor Decl. ¶ 24) |
| 2035-10 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 2035-11 (2080-8) | 9/12/16 Gorman Email | N/A | Green highlighted portions identifying email addresses/aliases and phone numbers at pages 2-5 (Corredor Decl. ¶ 24) |

41

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Green highlighted portions identifying web addresses at pages 2, 4 (Corredor Decl. ¶ 18) |
| 2035-13 | 10/3/17 French Dep. | N/A | None |
| **UBER 2045** | | | |
| 2045-4 | Defts Statement re Lyft Info at Trial | N/A | Green highlighted portions at 2:8-10,18-23; 3:1-2; 4:22-24,28; 5:1 (Corredor Decl. ¶ 15) |
| 2045-5 (2137-2) | 8/2/17 Krafcik Dep. | N/A | Green highlighted portions at page 4 (83:11-85:25) (Corredor Decl. ¶ 15) |
| 2045-6 | Market Presentation | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| 2045-7 | Wagner Reply Expert Rpt | N/A | Pages 8-18 (paragraphs 110-32) (Corredor Decl. ¶ 15) |
| **UBER 2081** | | | |
| 2081-3 | Fuji Photos | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 2081-4 | Fuji Photos | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| **OT 2086** | | | |
| 2086-3 | OT's Opp. to 2nd Suppl. OSC | N/A | None |
| 2086-6 | Faulkner Expert Rpt | Pages 3-4, name of servers; pages 11-17, entirety; pages 24-25, tables only; pages 41-67, entirety; page 70, bottom table, (Yang Decl. ¶ 10.) | Portions at page 25 (footnote 15), page 69 (fuzzy hash comparison paragraph), and pages 75-108 (list of search terms) (Corredor Decl. ¶ 10) |
| **UBER 2089** | | | |
| 2089-4 | Defts Opp. to Request to file MIL re Stroz Rpt | N/A | Green highlighted portions at 6:14-17 (Corredor Decl. ¶ 10) |
| 2089-6 | 9/28/17 Friedberg Dep. | N/A | None |
| 2089-8 | 9/29/17 Poetzscher Dep. | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2089-10 | 10/2/17 Padilla Dep. | N/A | None |
| 2089-12 | 10/6/17 Chew Dep. | N/A | None |
| 2089-14 | 10/13/17 Suhr Dep. | N/A | None |
| 2089-16 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2089-18 | 10/20/17 Maugeri Dep. | N/A | None |
| **UBER 2090/2094**[§§§§] | | | |
| 2090-4 | Defts Opp to Mtn to File Motion re Spoliation | N/A | None |
| 2094-1 | Vogel Decl | N/A | None |
| 2094-3 | 6/28/17 Gudjonsson Dep. | N/A | None |
| 2094-4 (2146-2) | 9/1/17 Waymo Priv Log | N/A | Green highlighted portions at pages 2-4 (Corredor Decl. ¶ 24) |
| 2094-5 (2146-4) | Laykin Expert Rpt | N/A | Green highlighted portions at 10:4-5 (Corredor Decl. ¶ 18) |
| 2094-6 | 7/27/17 Kalanick Dep. | N/A | None |
| 2094-8 (2146-6) | 10/24/17 Nardinelli Email | N/A | Portions marked in red boxes at pages 3-5 (Corredor Decl. ¶ 24) |
| **UBER 2092** | | | |
| 2092-4 | Uber's Suppl. Opp. to Waymo's MIL No. 14 | N/A | None |
| **OT 2098** | | | |
| 2098-6 | OT Mtn for a Separate | N/A | None |

[§§§§] Non-party Travis Kalanick filed a supporting declaration. (Dkt. 1153-1, ¶¶ 2-3)

43

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Trial | | |
| **UBER 2100** | | | |
| 2100-4 | Defts Opp to Waymo's MIL 4 | N/A | None |
| 2100-6 | 9/28/17 Faulkner Dep. | N/A | Green highlighted portions at 13:1,22-23 (Corredor Decl. ¶ 10) |
| 2100-7 | Waymo's Resps to 8th Set of Rogs | N/A | Portions at 6:20-24 (Corredor Decl. ¶ 24) Portions at 8:1-9:23 (Corredor Decl. ¶ 10) |
| 2100-8 | Faulkner Expert Rpt | N/A | None |
| **UBER 2101** | | | |
| 2101-4 (2149-2) | Defts Opp to Mtn for Leave to File Amended TS List | N/A | Portions marked in red boxes at 4:12,15; 5:8-10,12,14; 7:6-8,10-18,22-23; 8:8-11,14,19; 10:2; 11:4,8,10,17,20-21,24-26; 12:14-16,20-21,27-28,17:2 (Corredor Decl. ¶ 11) |
| 2101-5 (2149-4) | 8/16/17 Chang Email | N/A | None |
| 2101-6 (2149-6) | 8/18/17 Burnette Dep. | N/A | Portions marked in red boxes at 3:11-25; 4:1-7,9 (Corredor Decl. ¶ 11) |
| 2101-7 (2149-8) | 8/18/17 Burnette Dep | N/A | Portions marked in red boxes at 3:11-25; 4:1-7,9 (Corredor Decl. ¶ 11) |
| 2101-8 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2101-9 | AL Forensic Findings | N/A | None |
| 2101-10 | Doc Production Chart | N/A | None |
| 2101-11 | 6/18/17 Yang Email | N/A | None |
| 2101-12 | Burnette Decl | Page 7, lines 4-10 and 19-27.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| **OT 2108** | | | |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2108-4 | OT Resps to Waymo's Offer of Proof | Page 3, lines 22, 23; Page 5, lines 13-14. (Hyde Decl. ¶ 4.) | None |
| 2108-6 | Defts Opp to MTC Uber Source Code | N/A | Portions marked in red boxes and blue highlighted portions at 5:8; 7:4-16; 8:15-23 (Corredor Decl. ¶ 11) |
| 2108-8 | Burnette Decl | Page 4, lines 1-12 and lines 16-24.  (Yang Decl. ¶ 4.) | Green and blue highlighted portions at 2:16,18; 3:1-12,15-28; 4:3-4 (Corredor Decl. ¶ 11) |
| 2108-9 | 8/18/16 Grigsby Email | Pages 2-3, top email of document.  (Yang Decl. ¶ 5.)<br><br>Entire document. (Hyde Decl. ¶ 3.) | None |
| 2108-11 | Defts MSJ | Page 11, schematic on lines 6-13.  (Yang Decl. ¶ 4.)<br>Page 20, lines 2-12; Page 22, lines 3-5.  (Yang Decl. ¶ 7.)<br><br>Page 23, lines 27-28 (shareholders). (Hyde Decl. ¶ 4.)<br>Page 24, lines 13-16, 17-18, 21-28. (Hyde Decl. ¶ 3.) | Portions marked in red boxes and yellow highlighted portions at 3:13-15; 7:15-19; 16:5-12; 17:11,15-21,23-28; 18:1-7,12,21-22,27-28; 19:4-11,15,18-20,22-24,26-28; 20:13-14,17-18; 21:1-2,8 (Corredor Decl. ¶ 10) |
| 2108-12 | 10/13/17 Burnette Dep. | Entire document. (Hyde Decl. ¶ 3..) | None |
| 2108-14 | Defts Reply MSJ | Page 7, line 12 – Page 8, line 3.  (Yang Decl. ¶ 7.)<br><br>Page 16, line 18 (shareholders), 17 lines 11-12, 15, 16-17. (Hyde Decl. ¶ 4.)<br>Page 19, lines 5-7.  (Hyde Decl. ¶ 2.) | Green and yellow highlighted portions at 2:6-7; 4:3-7,11,13-14,18-21,25; 5:10,12,14-20,22-25; 6:10,12-14,16-28; 7:1-8,10-11,20-28; 8:1-7,20-21,26; 9:9 (Corredor Decl. ¶ 10) |
| **OT 2140** | | | |
| 2140-4 (2172-2) | Ltr Brief Opp. to OT's MTC | N/A | None |
| 2140-5 (2172-4) | 9/8/17 Gudjonsson Dep. | N/A | None |

45

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2140-6 | Machine Forensic Record | N/A | Entire document (Corredor Decl. ¶ 18) |
| **OT 2148 [supposedly correcting 2054, but nothing under seal at either docket # and 2054 was not addressed by Order]** | | N/A | |
| **UBER 2187** | | | |
| 2187-4 | Defts Precis re: Hesselink Opinions | N/A | Green and blue highlighted portions at 2:10-11,14-15,18-20,26; 3:6-12,16-17,19,21-22,24-26; 4:1-11,14-28; 5:2-19; 6:5-10,13-14 (Corredor Decl. ¶ 10) |
| **UBER 2198/2201** | | | |
| 2198-4 (2235-2) | Defts MIL 27 | N/A | Portions marked in red boxes at 4:8,14-15 (Corredor Decl. ¶ 10) |
| 2201-1 | 9/22/17 Wagner Dep. | N/A | None |
| 2201-3 | 9/26/17 Hesselink Dep. | N/A | Red highlighted portions at 6:1-2,18-19,24-25; 7:1,3,5-8,25; 8:1-6 (Corredor Decl. ¶ 10) |
| 2201-4 | Hesselink Opening Expert Rpt | N/A | Portions at 3:23-6:19; 7:1-19; 9:16 (Corredor Decl. ¶ 10) |
| 2201-5 | Hesselink Reply Expert Rpt | N/A | Portions at 3:9-6:5; 7:12 (Corredor Decl. ¶ 10) |
| 2201-6 | Wagner Reply Expert Rpt | N/A | Portions at page 6 (paragraph 72 re-design information) (Corredor Decl. ¶ 10) |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 2240** | | | |
| 2240-4 | Uber's Opp to Mtn for JI based on Spoliation | N/A | None |
| **UBER 2244** | | | |
| 2244-4 | 10/13/17 Suhr Dep. | N/A | None |
| 2244-6 | 10/6/17 Chew Dep. | N/A | None |
| 2244-8 | 9/28/17 Friedberg Dep. | N/A | None |
| 2244-10 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2244-12 | 10/20/17 Maugeri Dep. | N/A | None |
| 2244-14 | 10/17 Padilla Dep. | N/A | None |
| 2244-16 | 9/29/17 Poetzscher Dep. | N/A | None |
| 2244-18 | Waymo's 3rd Am. Rule 26(a)(3) Witness List | N/A | None |
| **UBER 2252** | | | |
| 2252-3 (2286-1) | Waymo's Resps to 10 Rogs re MTC Responses | N/A | Green highlighted portions at 6:26-27; 7:1 (Corredor Decl. ¶ 10) Green highlighted portions at 9:24; 10:1-7 (Corredor Decl. ¶ 15) |
| 2252-4 | Waymo's 3rd Suppl. Resps. To 3rd Set of Rogs | Page 13, vendor name and price in line 16; Page 20, vendor name and price in line 26; Page 37, vendor name and price in line 23; Page 45, vendor name and price in line 26; Page 58, vendor name and price in line 21; Page 66, vendor name and price in line 19. (Yang Decl. ¶ 6.) | Portions at 38:20-39:7; 59:18-60:4 (Corredor Decl. ¶ 10) |
| 2252-5 (2286-3) | Waymo's Resps to 1st Set of Rogs | N/A | Green highlighted portions at 5:1-7 (Corredor Decl. ¶ 10) |

47

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 2322** | | | |
| 2322-4 (2349-2) | Defts Opp to Mtn to Suppl Trial Witness List | N/A | Portions marked in red boxes at 6:17-18 (Corredor Decl. ¶ 14) |
| 2322-6 | 8/24/17 Bananzadeh Dep. | N/A | None |
| 2325 (2349-4) | Waymo's Am. 4th Suppl. Resps. To 1st Set of Rogs | N/A | Green highlighted portions at 4:4,15-16,19-21,23-24; 5:3,11-14; 6:15,18-20,22-28; 7:1-5,8-13,18-20,27-28; 8:1-2,4-14; 9:6-43:4; 43:24-114:5; 114:12-117:3 (Corredor Decl. ¶ 10) |
| **UBER 2352/2353** | | | |
| 2352-4 | Uber's Resp. Submission re Jacobs Docs | N/A | None |
| 2352-5 | 7/3/17 Roberts Email | Page 42, server names in lines 21-22.  (Yang Decl. ¶ 10.) | None |
| 2352-6 (2375-2) | Defts Resps. To 3rd Set of RFPs | Page 17, vendor name in line 11; Page 22, vendor name in line 27; Page 26, vendor name in line 27; Page 27, vendor name in line 23; Page 51, vendor name in line 25; Page 84, vendor name in line 20; (Yang Decl. ¶ 6.) | Green highlighted portions at 17:2-40:23; 42:2-83:11; 85:16-87:8; 87:23-95:11 (Corredor Decl. ¶ 10) |
| 2352-7 (2375-4) | 7/3/17 Rivera Email | Page 3, list of server names at fifth bullet point from top of page. (Yang Decl. ¶ 10.) | Green highlighted portions at pages 3-4 (Corredor Decl. ¶ 10) |
| 2352-8 (2375-6) | 7/3/17 Roberts Email | N/A | Green highlighted portions at pages 3-8 (Corredor Decl. ¶ 10) |
| 2352-9 | 7/7/17 Rivera Email | Page 10, server name under "RFP No. 74."  (Yang Decl. ¶ 10.) | None |
| 2352-10 | 7/10/17 Rivera Email | Page 10, server name under "RFP No. 74."  (Yang Decl. ¶ 10.) | None |
| 2352-11 | Uber Network & Device Use Policy | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2352-13 | 6/22/17 Padilla Email | N/A | None |
| 2352-14 | Waymo's Submission re Jacobs Ltr | N/A | None |
| 2352-15 (2375-8) | 7/6/17 Pritt Email | N/A | Green highlighted portions at pages 4-5 (Corredor Decl. ¶ 10) |
| 2352-16 (2375-10) | 7/20/17 Pritt Email | N/A | Green highlighted portions at pages 9-10,12-14,16 (Corredor Decl. ¶ 10) |
| 2352-17 (2375-12) | 12/4/17 McCauley Email | N/A | Green highlighted portions at page 8 (Corredor Decl. ¶ 14) |
| 2352-18 | 7/3/17 Roberts Email | N/A | None |
| 2353 (2375-14) | 7/24/17 Nardinelli Email | N/A | Green highlighted portions at pages 3, 13-14, 17-21 (Corredor Decl. ¶ 10) |
| 2353-1 | 7/25/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-2 | 7/26/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-3 | 8/3/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-4 | 8/10/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-5 | 7/1/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-6 | 7/1/17-7/2/17 Call Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |

49

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2353-7 | 7/7/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-8 | 7/10/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-9 | 7/24/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| **UBER 2378** | | | |
| 2378-4 | 12/12/17 Uber Ltr Brief | Page 2, last two lines of the page – Page 3, line 1.  (Yang Decl. ¶ 13.) Page 3, first full paragraph including inserted quote.  (Yang Decl. ¶ 12.) | None |
| 2378-5 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2378-6 (2410-2) | Beaumont Suppl. Decl | N/A | Portions in the last three sentences of paragraph 2 at page 3 (Corredor Decl. ¶ 22) |
| **UBER 2418** | | | |
| 2418-4 | 12/20/17 Defts Letter Brief | N/A | None |
| **UBER 2434** | | | |
| 2434-4 (2437-2) | Defts Resp. to SM Recommendation | N/A | Portions marked in red boxes at 4:24-25 (Corredor Decl. ¶ 22) Portions marked in red boxes at 5:6,8 (Corredor Decl. ¶ 16) |
| 2434-5 | 12/17/17 Gonzalez Email | N/A | None |
| 2434-6 | 12/20/17 Jacobs Dep. | N/A | None |
| 2434-7 (2437-4) | 12/14/17 Johnston Dep. | N/A | Green highlighted portions at 4:11-12,15-20; 5:18-20 (Corredor Decl. ¶ 22) Green highlighted portions at 9:1,8,14,17 (Corredor Decl. ¶ 16) |

50

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2434-8 (2437-6) | Beaumont Decl. | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22) Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| **UBER 2451** | | | |
| 2451-3 | 12/22/17 Padilla Dep. | Page 6, name in lines 10, 11, 19, 20, and 22.  (Yang Decl. ¶ 15.) | None |
| 2451-4 | 12/29/17 Murphy Email | Page 2-4, entirety; pages 8, second paragraph from bottom; page 9, bottom paragraph, pages 10-11 , entirety.  (Yang Decl. ¶ 11-13, 15.) | None |
| 2451-5 (2459-2) | 10/27/14 Sorge Email | N/A | Portions marked in red boxes at pages 2-3 (Corredor Decl. ¶ 24) |
| 2451-6 (2459-4) | 10/27/14 Bailey Email | N/A | Portions marked in red boxes at pages 2-4 (Corredor Decl. ¶ 24) |
| 2451-7 | 12/22/17 Rivera Email | Page 3, names in second line from top.  (Yang Decl. ¶ 12.) | None |
| 2451-8 [corrected at 2455-1] | 6/9/17 Padilla Email | Page 2, email addresses in "cc" line; Page 3, phone number at bottom of page.  (Yang Decl. ¶ 3.) Page 2, company name in last line on the page; Page 3, code names in first sentence of first full paragraph; Page 3, last sentence of first full paragraph; Page 3, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) | None |
| 2451-9 [corrected at 2455-2] | 4/14/17 Lee Email | Page 3, email addresses in "cc" line; Page 5, phone number at bottom of page.  (Yang Decl. ¶ 3.) Page 4, company name in last sentence of first paragraph; Page 4, code names in first sentence of first full paragraph; Page 4, last sentence of first full paragraph; Page 4, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) | None |
| 2451-10 | 12/22/17 Clark Dep. | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2451-11 | 12/21/17 Gicinto Dep. | Page 7, companies in lines 9.  (Yang Decl. ¶ 11.)  Page 8, vendor name in line 22.  (Yang Decl. ¶ 6.) | None |
| 2451-12 | 12/20/17 Russo Dep. | Page 2, country name in lines 7 and 9 | None |
| 2451-13 [corrected at 2455-3] | 4/14/17 Padilla Email | Page 2, email addresses in "cc" line; Page 4, phone number at bottom of page.  (Yang Decl. ¶ 3.)  Page 3, company name in last sentence of second full paragraph; Page 3, code names in first sentence of third full paragraph; Page 3, last sentence of third full paragraph; Page 3, last sentence of fourth full paragraph.  (Yang Decl. ¶ 11.) | None |
| **UBER 2477** | | | |
| 2477-4 | Defts Resp. to Waymo Precis re Lit Misconduct | N/A | Green highlighted portions at 2:26-27 (Corredor Decl. ¶ 22) |
| 2477-5 (2496-2) | 12/14/17 Johnston Dep. | N/A | None |
| 2477-6 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2477-7 (2496-4) | Beaumont Decl | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22)  Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| 2477-9 | 12/20/17 Russo Dep. | Page 3, company names in lines 19 and 23; Page 4, company name in lines 10, 13, 16, and 20; Page 5, company name in lines 8 and 13; Page 6, company name in line 6, vendor name in line 7; Page 7, company names in lines 1 and 2.  (Yang Decl. ¶ 11.)  Page 4, lines 12-14.  Yang Decl. ¶ 6, 11.) | None |
| 2477-11 | 12/21/17 Giconto Dep. | Page 4, vendor name in lines 3 and 19, country name in line 4, company name in line 16.  Page 5-6, dollar amount of budget.  (Yang | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Decl. ¶ 11.) | |
| **UBER 2500** | | | |
| 2500-4 (2518-1) | Defts resp. to Offer of Proof | Page 4, lines 3-4.  (Yang Decl. ¶ 13.)<br>Page 22, line 28 – Page 23, line 2.  (Yang Decl. ¶ 10.)<br>Page 44, name in line 9.  (Yang Decl. ¶ 12.)<br>Page 68, line 26 – Page 70, line 3.  (Yang Decl. ¶ 12, 13.) | Portions marked in red boxes at 20:6,9-11,25-26; 24:1-3 (Corredor Decl. ¶ 22)<br>Portions marked in red boxes at 21:4 (Corredor Decl. ¶ 16)<br>Portions marked in red boxes at 24:25-25:7; 26:3-22; 28:15-19; 68:10-11 (Corredor Decl. ¶ 15) |
| 2501-2 | 12/22/17 Clark Dep. | Page 7, name and country in lines 21, 24, and 25.  (Yang Decl. ¶ 11.)<br>Page 46, line 17.  (Yang Decl. ¶ 3.) | None |
| 2501-4 | 8/23/17 Cooper Dep. | N/A | Green highlighted portions at 9:1,8-10,12-15 (Corredor Decl. ¶ 14) |
| 2501-6 | 12/21/17 Gicinto Dep. | Page 5, company name in lines 20 and 25; Page 5, company name in lines 8 and 17; Page 17, company name in line 23; Page 41, company names in line 9; (Yang Decl. ¶ 11.)<br>Page 42, line 22.  (Yang Decl. ¶ 6.)<br>Page 48, lines 15-23.  (Yang Decl. ¶ 11.) | None |
| 2501-8 | 12/21/17 Haimovici 30(b)(6) Dep. | Page 31, line 5 – Page 41, line 25.  (Yang Decl. ¶ 12, 13.) | None |
| 2501-10 | 12/22/17 Henley Dep. | Page 13, company names in line 24.  (Yang Decl. ¶ 11.) | None |
| 2501-12 | 12/22/17 Henley 30(b)(6) Dep. | Page 5, lines 18-22; Page 11, lines 21-25; Page 12, lines 1-3. (Yang Decl. ¶ 11.) | None |
| 2501-13 (2518-3) | 12/14/17 Johnston 30(b)(6) Dep. | N/A | Green highlighted portions at 4:2-8; 5:11-12,15-21,23-25; 6:18-20 (Corredor Decl. ¶ 22)<br>Green highlighted portions at 10:1,8,14,17 (Corredor Decl. ¶ 16) |
| 2501-15 | 12/19/17 Nocon Dep. | Page 26, line 8 – Page 30, line 25.  (Yang Decl. ¶ 15.) | None |

**Waymo v. Uber**

Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2501-17 | 12/22/17 Padilla Dep. | Page 5, line 16-17, page 6, line 15, page 8, lines 8-9.  (Yang Decl. ¶ 9.)  Pages 9-20, entire pages.  (Yang Decl. ¶ 12, 13.) | None |
| 2501-19 | 12/20/17 Russo Dep. | Page 29, region in line 21; Page 33, company name in lines 10, 17, and 25; Page 34, company names and countries in lines 3, 5, 9, 15, 22, 24, 25; Page 38, company names in lines 11, 12, 17-19, and 24; Page 60, countries in lines 7 and 9.  (Yang Decl. ¶ 11.) | None |
| 2501-20 (2518-5) | 12/19/17 Stewart Dep. | N/A | Green highlighted portions at 4:6-8,11,14-24; 5:1-25; 6:1-6,10,22-23; 7:12-15,18-20,24-25; 8:2-3,6-8; 9:3-4,6-13,18-19,22-23; 10:5-6,12-13,20-22; 11:1-2,16-21; 12:18-19,21,24 (Corredor Decl. ¶ 15) |
| 2501-22 | 7/20/17 Stojanovski Dep. | Page 4, address in lines 20 and 25.  (Yang Decl. ¶ 3.) | None |
| 2501-24 | 12/14/17 Yoo Dep. | Page 10, name in line 9.  (Yang Decl. ¶ 9.)  Page 14, lines 5-25.  (Yang Decl. ¶ 15.) | None |
| 2502 | 12/14/17 Gonzalez Email | Page 5, citation at top of page.  (Yang Decl. ¶ 11.) | None |
| 2502-1 | 5/25/16 Holden Email | N/A | None |
| 2502-2 | UBER00330899 | N/A | None |
| 2502-4 | 2/21/17 Henley Email | N/A | None |
| 2502-6 | 4/13/17 Jacobs Email | Page 2, email address in "To" line at top of page; Pages 2-4, phone numbers.  (Yang Decl. ¶ 3.) | None |
| 2502-7 (2518-7) | Google Form | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 14, 24) |
| 2502-8 (2518-9) | 3/19/15 Chatham Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 15) |
| 2502-9 (2518-11) | 12/9/16 Marx Email | N/A | Green highlighted portions at pages 2-4 (Corredor Decl. ¶ 24) |

54

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2502-10 (2518-13) | 5/30/17 Tan Email | N/A | Green highlighted portions identifying email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Green highlighted portions reflecting business plans and strategy regarding intellectual property and product launch at pages 2-4 (Corredor Decl. ¶ 15) |
| 2502-11 (2518-15) | Beaumont Decl | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22) Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| 2502-12 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2502-13 | Google Chat doc | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2502-14 | Google Photos – Uber Car | N/A | None |
| 2502-15 | Spotter Doc | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-16 | Google Photos – Uber Car | N/A | None |
| 2502-17 | AV Startups | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-18 | Location/Weather Chart | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-19 | 10/23/16 AL Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-20 | Defts Resps to Waymo's 3rd Set of Common Rogs | N/A | None |
| 2502-22 | 9/5/17 Suppl. Log | N/A | None |
| 2502-23 | Crain Expert Rpt | N/A | None |
| 2502-24 (2518-17) | Waymo's Resps to Uber's Rogs Nos. 51-56 | N/A | None |

**Waymo v. Uber**

Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2502-25 | 8/4/16 Babcock Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-26 | 5/31/16 Babcock Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-27 | 1/15/16 Ho Email | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 2502-28 | 2/18/16 Craig Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-29 | Waymo's 4th Suppl. Resps to Uber's 5th Set of Rogs | | None |
| 2502-31 | 12/22/17 Rivera Email | Page 3, names in line 2.  (Yang Decl. ¶ 12.) | None |
| 2502-33 | Defts Resp. to App'x A to Waymo's Offer of Proof | Page 42, second and third lines from bottom of page in right column; Page 45, last sentence of second full paragraph in right column; Page 46, last sentence of third full paragraph in right column; Page 47, last sentence of third full paragraph in right column; Page 48, last sentence of third full paragraph in right column;  (Yang Decl. ¶ 13.) | None |
| **UBER 2542/2543** | | | |
| 2542-4 (2594-2) | Defts Resp. to Offer of Proof re Dev. Expenses | N/A | Portions marked in red boxes at 4:18-28; 5:10-11; 6:21; 8:22-23 (Corredor Decl. ¶ 10) Portions marked in red boxes at 7:21-23 (Corredor Decl. ¶ 14) |
| 2543-1 (2594-4) | 8/24/17 Bananzadeh 30(b)(6) Dep. | N/A | Portions marked in red boxes at 7:22 (Corredor Decl. ¶ 14) Portions marked in red boxes at 53:21-25; 54:1-9,14-18,23-25; 55:1-3,18-25 (Corredor Decl. ¶ 10) |
| 2543-2 | Chauffeur Presentation | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 2543-6 (2594-6) | 8/3/17 Droz 30(b)(6) Dep. | N/A | Portions marked in red boxes at 4:1-12,24; 5:24 (Corredor Decl. ¶ 10) |
| **UBER 2551** | | | |
| 2551-4 | Defts Resp. to Waymo | N/A | Portions marked in red boxes at 5:24-25 (Corredor Decl. ¶ |

56

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (2599-2) | Trial Brief | | 10) |
| 2551-5 | Hesselink Reply Expert Rpt | N/A | Portions at 3:1-14:28 (Corredor Decl. ¶ 10) |

57