1

2

3

4

5

6

7

8

UNITED STATES DISTRICT COURT

9

NORTHERN DISTRICT OF CALIFORNIA

10

SAN FRANCISCO DIVISION

11

WAYMO LLC,

12

                Plaintiff,

13

     v.

14

UBER TECHNOLOGIES, INC.,
OTTOMOTTO LLC; OTTO TRUCKING LLC,

15

16

              Defendants.

Case No.      3:17-cv-00939-WHA

**[PROPOSED] ORDER GRANTING DEFENDANTS' COMPREHENSIVE ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL**

17

18

19

20

21

22

23

24

25

26

27

28

1    Upon consideration of Defendants' Comprehensive Administrative Motion to File

2    Documents Under Seal, and finding that good cause exists, this Court hereby GRANTS

3    Defendants' Comprehensive Administrative Motion to File Documents Under Seal and ORDERS

4    that the following documents shall be sealed, as indicated in the attached chart.

5

6        **IT IS SO ORDERED**.

7

8

9    Dated: _____, 2018

10                                         _____
                                           HONORABLE WILLIAM ALSUP
                                           United States District Judge

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[Proposed] Order Granting Defendants' Comprehensive Administrative Motion to File Under Seal
Case No. 3:17-cv-00939-WHA
sf-3876161

1

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 409** | | | |
| 409-4 | Uber Resp. to Haslim Testimony Suppl. Brief | Page 4, numbers from lines 12-14 and lines 20-21.  (Yang Decl. ¶ 4.) Page 6, vendor name in fn 6 (line 27).  (Yang Decl. ¶ 6.) | Green and blue highlighted portions at 3:7-18,26-28; 4:1-21,25-27; 5:17-18; 6:14,16-25; 7:1-5,8-9,12,15-16,18-22,25-27; 8:1-2,4-7,10,14-25; 9:16-22; 10:1-12 (Corredor Decl. ¶ 10) |
| 409-6 | 5/4/17 Haslim Dep. | N/A | Green highlighted portions at 5:1,7,9,15-16,18; 6:13,17; 7:15,19,21-22,24-25; 8:1-2,4-9,12,15-20; 9:14-15,19-22,25; 10:1-2,5-12,15-16,18-22,24; 19:2-4,7-11,15-16; 20:4,8-13,15-16,20,23-25; 21:1,4-9,11,13-17,19-25; 22:2-5,7-11,14,16,19-23; 23:17,21-22,25; 24:1,4,7-8,13-14; 27:23-24; 28:5-6,12,15; 29:3; 31:7,13-14,20-22; 32:1-2; 33:15,19; 34:4-5,9-10,12-16,18-22,25; 35:4-5,7,19-20 (Corredor Decl. ¶ 10) |
| 409-8 | 4/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,4-10,12-13,16-20,22-23; 4:2-3,6-7,10-12,14-16,20-25; 5:2-11,13-14,23; 6:7-12,18-19,21-23; 7:5,15-16,18-21 (Corredor Decl. ¶ 10) |
| 409-10 | 4/17/17 Boehmke Dep. | N/A | None |
| 409-11 | PCB Chart | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 409-13 | 4/20/17 Gruver Dep. | Pages 3-4, adjective in line 5 and every other time the word appears. (Yang Decl. ¶ 7.) | Green and blue highlighted portions at 3:5,9-10,13-15; 4:6-8,11-12,14,17-19,23-25 (Corredor Decl. ¶ 10) |
| 409-14 | 5/4/17 Haslim Dep. | Page 83, lines 21-22; Page 84, line 3. (Yang Decl. ¶ 7.) Page 105, vendor names in lines 18-21; Page 109, vendor names in lines 19-23; Page 110, vendor names in lines 4-19; Page 111, vendor name on lines 6 and 25; Page 112, vendor name on line 6.  (Yang Decl. ¶ 6.) | Green and blue highlighted portions at 19:21-23; 20:7-10; 22:11-12,16-17,22-24; 23:1,7-8,10,14-15,20-25; 24:2-3,6-8; 26:3,5-6,14-15,20-21; 51:1,16-18,20-21,23,25; 52:1,4,7-9,14-17,23; 53:2-3,7,12-14,22-24; 54:1-3,6,8-9,12-13; 71:11,22-25; 72:1-2,4-9; 73:1,7,9,15-16,18; 74:2-3; 75:13,17; 76:20-21; 76:11-14,20; 78:15,19,21-22,24-25; |

---

[*] Page numbers throughout this chart refer to the ECF page number.

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Page 120, line 14.  (Yang Decl. ¶ 4.) Page 143, lines 12-14, 16; Pages 165, lines 5-6, 10, 12-23; Page 166, lines 6-7, 10-11; Page 167, line 4, 12-16, 22-23. (Yang Decl. ¶ 7.) Page 185, specific numbers in lines 23 and 24; Page 186, specific numbers in line 6, 17, 20, 23; Page 187, specific numbers in lines 24 and 25; Page 188, specific numbers in lines 1, 7-9; Page 189, specific numbers in lines 5-6; Page 190, specific numbers in lines 4-5, 14, 21; Page 193, specific numbers in line 11; Page 194, specific numbers in line 13; Page 209, specific numbers from lines 17-25; Page 212, specific numbers from lines 1-7; Page 218, specific numbers in lines 1, 4, 9, 11, 16, 20; Page 219, specific numbers in lines 16-17.  (Yang Decl. ¶ 4.) Page 247, line 22. (Yang Decl. ¶ 7.) | 79:1-2,4-9,12,15-20; 80:14-15,19-22,25; 81:1-2,5-6,21,23-25; 82:1-3,6-7,10-11,14-20; 83:11,13,16-17; 84:1-3,8-9,12,16,20-23; 85:1-2,6; 90:8,14-15; 91:6,10-13,22-23; 92:9-10,22-23; 93:6-7,12,15-17,22-23; 94:6,9,16-17,20; 95:12; 97:24-25; 98:19-20; 99:3-4; 100:3-10,14-15; 101:20,22; 114:1,3; 115:4,6-11,13-19,23,25; 116:1-3,5-8,15-21,23,25; 117:1-2,5-12,15-16,18-22,24; 118:9,11-15,18-25; 119:1,4,13-14; 120:14; 121:22-23,25; 122:1-7,16-17,19-21,23-25; 123:3-4; 124:14; 125:12-13,16-18,20-22,24-25; 126:1,4-7,10-12,15-17,19-24; 142:9,13-14,17-18,21,24; 143:3; 164:1-2,6,8-9,15-16,24; 165:5-6,10,14-16,18,21-23; 166:6-7,10-11,13; 167:6-7,18,20; 169:24-25; 170:9-10; 173:3-4; 174:17-18,23; 175:1-2,5-6,9-10,13; 182:7-11,15-16; 183:6,9,12-14,17-18; 184:2-5,7-8,10-11,16-17,19,21-23,25; 185:1,3,5,7,11-12,14,16,23-25; 186:1,6,12-13,15,17,20-21,23; 187:4,8-13,15-16,20,23-25; 188:1,4-9,11,13-17,19-25; 189:2-6,8,11-12,23-24; 190:1-2,4-5,7-11,13-14,17,19-21,23-25; 191:5-6,13,15-19,21-25; 192:1-7,9-10,13-15,17,19-24; 193:2-5,7-11,14,16,19-23; 194:1,13,15-16,22-23; 196:17,21-22,25; 197:1,4,7-8,13-14; 198:6,8; 201:23-24; 202:5-6,12,15; 203:3-4; 204:22; 205:4-8,10; 208:22; 209:4-5,17-25; 210:25; 211:3,15-17,20-21; 212:1-4,6-15; 215:2; 217:4; 218:1,4,9,11,16,20; 219:15-17,20; 221:2,18-20,25; 222:3; 225:20,24-25; 226:2-3,5,7-10,12,14-18,20-21,23-24; 227:2-3,6-7; 228:7,9-10,12-13,17-18; 234:14; 235:7,13-14,20-22; 236:1-2; 237:18; 245:21-22; 263:15,19; 264:4-5,9-10,12-16,18-22,25; 265:4-5,7,19-20; |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 266:1-2,5-9,11-12,16,21-23; 267:1; 268:2; 284:13,17,19; 287:4-5,7-8,12,15-16,24; 288:3 (Corredor Decl. ¶ 10) |
| **OT 803** | | | |
| 803-4 | OT Opp. to OSC | Page 3, lines 8, 9-10, 11, 13-14, 16-17; Page 4 heading A, line 25-26, 27; Page 5, lines 1-8 (EXCEPT "as the LLC exists...around"), 9, 10, 19-20, 26; Page 6, lines 6, 10-11, 12. (Hyde Decl. ¶ 1.) | None |
| 803-7 | OT LLC Agreement | Entire Document. (Hyde Decl. ¶ 1.) | None |
| 803-9 | 1st Amendment to OT LLC Agreement | Entire Document. (Hyde Decl. ¶ 1.) | None |
| **UBER 829** | | | |
| 829-4 | Deft. Resp. to Early MIL | N/A | None |
| **OT 843** | | | |
| 843-7 | OT's Resps. To Waymo's 3rd Set of Expedited Rogs | Page 4, lines 26-27; Page 5 line 1-2, 5, 9-11, 14-15, 16. (Hyde Decl. ¶ 3.) | Yellow highlighted portions at 4:23; 5:7-8; 6:25 (Corredor Decl. ¶ 10) |
| 843-9 | OT's Suppl. Resps to Waymo's Expedited Rogs | N/A | None |
| **UBER 850** | | | |
| 850-4 | Defts. ID of MILs | N/A | None |
| 850-5 | Delauney Ntc of RSU | N/A | None |
| 850-6 | Morgan Ntc of RSU | N/A | None |
| 850-7 | AL Ntc of RSU | N/A | None |
| 850-8 (or 850-9) | 2/13/16 Kim Email | Page 7, text between "trucking" and "piece." Page 8, text between "trucking" and "rights." (Yang Decl. ¶ 8.) | None |

3

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Pages 2, 3, 6-9, 11-13, personal phone numbers.  (Yang Decl. ¶ 3.) | |
| **UBER 852** | | | |
| 852-4 | Defts. Resp. to List of Facts | N/A | Green highlighted portions at 9:20-21,24,26-28; 10:2 (Corredor Decl. ¶ 10) |
| **UBER 900** | | | |
| 900-4 (944-1)[†] | Defts Resp. to AL 5th Amendment Assertion | N/A | Green highlighted portions at 8:19-20; 9:16-17 (Corredor Decl. ¶ 14) |
| 900-6 (944-3) | 7/13/17 Cooper Email | N/A | Green highlighted portions at the first bullet point of page 3, and the specific valuation figure immediately below the green highlighted portions on page 3 (Corredor Decl. ¶ 14) |
| **UBER 917** | | | |
| 917-4 | Defts Resp. to Mtn. for Relief | N/A | None |
| 917-5 | Presentation | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| **OT 927** | | | |
| 927-4 | OT Mtn for Relief | Page 2, lines 19, 26-27. (Hyde Decl. ¶ 3.) Page 5, lines 11-12, 13-14, FN 1 lines 4-5. (Hyde Decl. ¶ 1.) | None |
| **UBER 929** | | | |
| 929-4 | Defts Mtn for Relief | N/A | Green highlighted portions at 3:20,22; 4:2-3 (Corredor Decl. ¶ 10) |
| 929-5 | 2015 – Q3 Chart | N/A | Entire document (Corredor Decl. ¶ 12) |
| **OT 982** | | | |
| 982-4 | OT's Opp. and Joinder to | Page 2, lines 20-21. (Hyde Decl. ¶ 3.) | None |

---

[†] Docket numbers in parentheses indicate identical versions of the same document, later filed under seal as exhibits to another party's declaration in support of sealing.

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 983 | Opp. to MIL No. 4 | | |
| **OT 995** | | | |
| 995-4 | OT Opp. to OSC | Page 2, line 25; Page 8, lines 6, 10, 14-15, 16-19. (Hyde Decl. ¶ 1.) Page 5, fn 4 lines 3-5 (Hyde Decl. ¶¶ 2, 3.) | None |
| **OT 997** | | | |
| 997-4 998 | OT Reply to MTC | Page 3, lines 21-26. (Hyde Decl. ¶ 1.) | None |
| **UBER 999** | | | |
| 999-4 | Defts Reply to Mtn for Relief | N/A | Green highlighted portions at 2:22-23; 4:2-8,13-15,20-28 (Corredor Decl. ¶ 12) |
| 999-6 1000-2 | 6/19/17 Poetzscher Dep. | Page 4, lines 19-21.  (Yang Decl. ¶ 9.) | None |
| **UBER 1003** | | | |
| 1003-4 | Defts Reply to MTS | N/A | None |
| 1003-6 1004-3 | 7/19/17 Baily Email | N/A | None |
| 1003-8 1004-5 (1046-2) | Waymo's 2nd Suppl. Resps to 1st Set of Rogs | Page 7, line 6; Page 168, line 23.  (Yang Decl. ¶ 7.) | Green highlighted portions at 7:3-4,6; 8:20-13:10; 19:1-2,7-8; 19:17-39:5; 44:20,23; 45:2,13-14,17-19,21-22,28; 46:8-11,24; 47:5-6,12,15-17,19-28; 48:1-2,5-10,15-17,24-27; 49:2-12; 50:5-83:26; 84:22-155:1; 163:6-171:17; 173:12-175:8; 175:19-177:13 (Corredor Decl. ¶ 10) Green highlighted portions at 156:21-23,25-27; 157:1-8; 158:19-21,23-28; 159:1-5,11-12; 160:23-24; (Corredor Decl. ¶ 18) |
| **UBER 1006** | | | |

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1006-4 (1047-2) | Defts Mtn for Relief | N/A | None |
| **OT 1040**[‡] | | | |
| 1040-3 1043-2 [corrected at 1062-3[§]] | Waymo's 1st Suppl. Resps. To OT's Set One Rogs | Page 9, lines 17-28. (Yang Decl. ¶ 8.) Page 12, vendor name and cost in line 18; Page 20, vendor name and cost in line 9. (Yang Decl. ¶ 6.) <br><br> Page 9, lines 16-18; Page 21, lines 5-6. (Hyde Decl. ¶ 2.) Page 9, line 20. (Hyde Decl. ¶ 4.) | None |
| **UBER 1041** | | | |
| 1041-4 (1066-2) | Defts Reply re Mtn for Relief | N/A | None |
| **UBER 1107** | | | |
| 1107-4 (1166-2) | Defts MTS | N/A | Portions marked in red boxes at 3:14-17,19-21; 4:1-2,10-16,18-25,28; 5:1-5,8,16-18; 6:3-4,23,26; 7:19-20,27; 8:6-7,20,23,25-26; 9:2-13 (Corredor Decl. ¶ 10) |
| 1107-6 | Kim Decl ISO MTS | N/A | Green highlighted portions at 2:17,20-21,23-24; 3:18 (Corredor Decl. ¶ 10) |
| 1107-7 | Waymo's Asserted TS List | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-8 (1166-4) | Waymo's 4th Suppl. Resps to Uber's 1st Rogs | N/A | Green highlighted portions at 3:3-4,6; 4:20-25; 5:6-24; 6:4-5,12-15,23-25; 7:4-12,24-26; 8:4-8,15-18,23-28; 9:10; 10:18-23; 11:5-23; 12:4-5,12-15,23-25; 13:3-12,24-26; |

---

[‡] This motion was re-filed in corrected form at Dkt. 1062.
[§] The Court denied Dkt. 1062 as a separate sealing motion, but Dkt. 1062 only corrected Dkt. 1040.

6

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 14:5-9,17-20,26-27; 15:4-9,18-21; 16:2,8-10,14-16; 17:22-27; 18:8-26; 19:7-8,15-18,26-28; 20:6-14,27-28; 21:1,8-12,20-23; 22:2-3,9-14,23-26; 23:7,13-15,24-26; 25:5-8,13-17; 26:12-28; 27:1-28; 28:1-8,19-23; 29:3-7,9-13,16-17,20-28; 30:1-13 (Corredor Decl. ¶ 10) |
| 1107-9 | Sensing Brainstorms Chart | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-10 | Sensor Worksheet | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-11 | Requirement Hierarchy | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-12 | Car Lidar | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-14 | 7/26/17 Morriss Dep. | N/A | Green highlighted portions at 3:1-2,4,7-8,11,14-15,20-21,25; 4:1,3-4,7-11; 5:2-4,6,12,15-16,18-19,23-24; 6:2-4 (Corredor Decl. ¶ 10) |
| 1107-16 | 4/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,6-9,11-12,17-18,22-24; 4:1-6,9-10,17-18,24-25 (Corredor Decl. ¶ 10) |
| 1107-17 | PCB Drawing | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1107-18 (1166-6) | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:23; 5:1-8; 9:1-3; 10:21,25; 11:1-17,20-25; 12:1-3,19-20,23-25; 13:7-18,23-25; 14:1-25; 15:3-23; 16:24-25; 17:1,14-16; 18:13-14; 19:8-9 (Corredor Decl. ¶ 10) |
| 1107-19 (1166-8) | Defts Resps to 3rd Set of RFPs | N/A | Green highlighted portions at 3:2-3,13-15,26; 4:14-15,22,25 (Corredor Decl. ¶ 10) |
| 1107-20 (1166-10) | 8/6/17 Jaffe Email | N/A | Green highlighted portions in the third full paragraph on page 2, in the second full paragraph on page 3, and in the Trade Secret No. 25 paragraph on page 4 (Corredor Decl. ¶ 10) |
| **UBER 1174** | | | |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1174-4 | Defts Reply to MTS | N/A | Green highlighted portions at 3:12-14,26; 4:22,24,27; 5:7 (Corredor Decl. ¶ 10) |
| 1174-5 (1266-2) | Waymo's Amended 4th Suppl. Resps to 1st Set of Rogs | N/A | Portions at 3:3-4,6; 4:18-9:14; 10:16-16:18; 17:20-24:5 (Corredor Decl. ¶ 10) |
| **UBER 1220** | | | |
| 1220-4 | Defts Precis for MSJ | Page 2, schematic in middle of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at pages 2-4, except for references to GBr3's FAC lens (Corredor Decl. ¶ 10) |
| 1220-6 | 8/9/17 Haslim Dep. | N/A | Green highlighted portions at 3:16 (Corredor Decl. ¶ 10) |
| 1220-7 | 7/21/17 Haslim Email | N/A | Portions in the full paragraph contained in the email (Corredor Decl. ¶ 10) |
| 1220-8 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:6,8-25; 4:1-5:25; 6:2-9:25; 10:1-11,18-25; 11:1-25 (Corredor Decl. ¶ 10) |
| 1220-9 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:23; 7:1-3,5-6,10-11,13,16-17 (Corredor Decl. ¶ 10) |
| 1220-10 | 7/20/17 Ulrich Dep. | N/A | Green highlighted portions at 3:5-6,9,11,14,22-23; 4:1,10-11,14-16,20-24; 5:3,5,8,10-11,13-25 (Corredor Decl. ¶ 10) |
| 1220-11 | U.S. Pat. No. 8,836,922 | N/A | Portions marked in red boxes at pages 7-8 (Corredor Decl. ¶ 10) |
| **UBER 1299** | | | |
| 1299-4 (1389-2) | Defts Precis for MSJ | Page 2, schematic in middle of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at pages 2-4, except for bare references to "FAC lenses" (Corredor Decl. ¶ 10) |
| 1299-5 | 8/3/17 Droz 30(b)(6) | N/A | Green highlighted portions at 3:1-5:25 (Corredor Decl. ¶ 10) |
| 1299-7 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:1-5,7,9,11-20,22-23; 4:5-6,8-10,14-16,18-24; 5:3-5,10,12,17-19,23-24; 6:23; 10:1,4-6,11,15,18-20,24-25; 11:1,7-9,11-12,21-22; 12:1-3,5-6,10- |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 11,13,16-17 (Corredor Decl. ¶ 10) |
| **OT 1332** | | | |
| 1332-4 (1398-2) | Resps to Waymo's MSJ Precis | N/A | None |
| 1332-6 | 8/1/2017 Bailey Dep | N/A | None |
| 1332-7 | AL Text Messages | N/A | Portions identifying a cell phone number on page 2 (Corredor Decl. ¶ 24) |
| 1332-8 (1398-4) | 1/28/2016 Email from Sullivan | N/A | Green highlighted portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) |
| 1332-10 | 8/8/2017 30b6 Brown Dep | N/A | None |
| 1332-11 | AL Statement | N/A | Entire document (Corredor Decl. ¶ 14, 24) |
| 1332-13 | 4/31/2017 Droz Dep | N/A | None |
| **UBER 1336** | | | |
| 1336-4 (1396-2) | 8/24/17 Ltr Brief | N/A | None |
| 1336-5 (1396-4) | 1/27/16 Bailey Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶¶ 15, 24) |
| 1336-6 (1396-6) | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1336-7 | 3/24/17 Brown Dep. | N/A | None |
| 1336-8 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1336-9 | 4/1/16 Krafcik Email | N/A | Green highlighted portions identifying employee email addresses and phone numbers on page 2 (Corredor Decl. ¶ |

9

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (1396-8) | | | 24) |
| 1336-10 | Entering the TaaS Market | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| 1336-11 (1396-10) | 1/31/15 Salesky Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶¶ 15, 24) |
| 1336-12 | Head Start | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1336-13 | Announcements list | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1336-14 | Defts 1st Suppl. Resp. to 1st Set of Common Rogs | Page 5, vendor name in line 12.  (Yang Decl. ¶ 6.) | Portions at 4:16-11:17; 12:7-13 (Corredor Decl. ¶ 10) |
| **UBER 1337** | | | |
| 1337-4 | Defts Opp. To Mtn for Relief | N/A | Green highlighted portions at 4:6-7,9 (Corredor Decl. ¶ 14) |
| 1337-6 (1397-2) | 8/17/17 Harrison 30(b)(6) Dep. | N/A | Green highlighted portions at 4:21 (Corredor Decl. ¶ 24) Green highlighted portions at 6:23-25; 7:1,3-6,12,23; 8:1-3,10-12,19 (Corredor Decl. ¶ 14) |
| **OT 1366** | | | |
| 1366-5 | Opp'n to Waymo's List of Defs Alleged Discov Misconduct | N/A | Entire document (Corredor Decl. ¶ 10) |
| **OT 1369** | | | |
| 1369-5 | [Corrected] Opp'n to Waymo's List of Defs Alleged Discov Misconduct | N/A | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1399** | | | |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1399-4 (1447-2) | 8/28/17 Defts Suppl. Br. MTS | Page 5, right chart in lines 1-9; Page 6, middle column of chart in lines 1-9; Page 6, specific numbers in line 15; Page 7, both diagrams on the right-hand side of page.  (Yang Decl. ¶ 4.) | Portions marked in red boxes at 2:4,9,18-19; 3:2-4,6-16,18-28; 4:1-3,8,13-14,16,17-18,22,24-27; 5:1-9,11-13,15-22,26-28; 6:1-10,13-16,18-19; 7:1-28; 8:3,5-8,11-12,14 (Corredor Decl. ¶ 10) |
| 1399-5 | Hesselink Opening Expert Rpt. | Page 5, schematic in lines 3-11; Page 6, schematic on right side of lines 1-12; Page 7, worksheet in lines 1-9 and chart in lines 14-22; Page 8, middle and right diagrams in lines 11-18; Page 9, chart on right side of lines 4-12; Page 10, photograph in lines 1-13.  (Yang Decl. ¶ 4.) | Portions at 3:1-10:28 (Corredor Decl. ¶ 10) |
| 1399-7 | 8/26/17 Kintz Dep. | N/A | Green highlighted portions at 3:1-2,4-10,12-13,16-20,22-23; 4:2-11,13-14,23 (Corredor Decl. ¶ 10) |
| **UBER 1419**[**] | | | |
| 1419-4 (1470-2) | Defts MSJ | Page 10, schematic in lines 6-13.  (Yang Decl. ¶ 4.)<br><br>Page 19, lines 2-12; Page 21, lines 3-4.  (Yang Decl. ¶ 7.)<br><br>Page 22, lines 27-28. (Hyde Decl. ¶ 4.)<br>Page 23, lines 13-16, 17-18, 21-28. (Hyde Decl. ¶ 3.) | Portions marked in red boxes and yellow highlighted portions at 3:13-15; 7:15-19; 16:5-12; 17:11,15-21,23-28; 18:1-7,12,21-22,27-28; 19:4-11,15,18-20,22-24,26-28; 20:13-14,17-18; 21:1-2,8 (Corredor Decl. ¶ 10) |
| 1420-1 | Haslim Decl | N/A | None |
| 1420-3 | Schwarz Decl | Corporate assets and technical information: Page 2 lines 10-13, 14-17, 18-21, 22-24. (Hyde Decl. ¶ 3.) | None |
| 1421 | U.S. Pat. No. 9,368,936 Infringement Contentions Chart | Pages 4, 5, 7-14, 16-18, 21-24, 26-28, 30-32, and 34 (schematics only).  (Yang Decl. ¶ 4.) | None |
| 1421-1 | Wolfe Opening Expert | Pages 4, 5, 6, 8, 10, 11, and 12 (schematics only).  (Yang Decl. ¶ 4.) | Portions at 3:1-19:28 (Corredor Decl. ¶ 10) |

---

[**] Non-party Velodyne filed a supporting declaration.  (Dkt. 1455, ¶ 3)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Rpt. Re '936 Patent | | |
| 1421-2 | Wagner Opening Expert Rpt | N/A | None |
| 1421-3 | Waymo's 4th Am. Suppl. Resps to 1st Set of Rogs | N/A | Portions at 3:1-6:5 (Corredor Decl. ¶ 10) |
| 1421-5 | 3/31/17 Droz Dep. | N/A | Green highlighted portions at 3:9; 4:3-20 (Corredor Decl. ¶ 10) |
| 1421-7 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:1-25; 4:1-5,9-25; 5:1-25; 6:1-13; 7:1-14; 8:19-21; 9:4-24 (Corredor Decl. ¶ 10) |
| 1421-9 | 7/12/17 McCann Dep. | N/A | Green highlighted portions at 3:1-5,7,9,11-20,22-23; 4:5-6,8-10,14-16,18-24; 5:3-5,10,12,17-19,23-24; 6:23; 10:1,4-6,11,15,18-20,24-25; 11:1,7-9,11-12,21-22; 12:1-3,5-6,10-11,13,16-17; 14:14-20 (Corredor Decl. ¶ 10) |
| 1421-11 | 8/16/17 Gassend Dep. | N/A | Green highlighted portions at 3:1-5,7-15,18-20,22-25; 4:1-7,10-11,19-23 (Corredor Decl. ¶ 10) |
| 1421-12 | 8/23/17 Nestinger Dep. | Entire Document.  (Yang Decl. ¶ 7.) | Portions at 8:5-9,11-19,23-25; 9:1-2,4-5,16 (Corredor Decl. ¶ 10) |
| 1421-13 | Velodyne Instructions | Entire Document.  (Yang Decl. ¶ 7.) | Pages 13-16, 20-21 (Corredor Decl. ¶ 10) |
| 1422-1 | OT's Supp. Resps. to Waymo's 3rd Set of Exp. Rogs | Page 5, lines 26-27; Page 6, line 1-2, 5, 9-11, 14-15, 16. (Hyde Decl. ¶ 3.) | None |
| 1422-3 | OT's Resps. to Waymo's 3rd Set of Exp. Rogs | Page 5, lines 22-23; Page 6, lines 11-12. (Hyde Decl. ¶ 3.) | Green highlighted portions at 4:23; 5:7-8; 7:25 (Corredor Decl. ¶ 10) |
| 1422-4 | Wagner Expert Rpt. | Page 3, ¶ 24.  (Yang Decl. ¶ 8.)   Page 3, paragraph 22, OT physical location. (Hyde Decl. ¶ 3.) | None |

12

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] (*Support for sealing by Decl. ¶*) | Plaintiff– Portions sought to be sealed (*Support for sealing by Decl. ¶*) |
|---|---|---|---|
| 1422-6 | Waymo's Disclosure of Asserted Claims | N/A | None |
| 1422-8 | Wolfe Opening Expert Rpt. Re '936 Patent | N/A | None |
| 1422-9 | Waymo's Suppl. Resps. to OT Rogs Nos. 1-9 | N/A | Portions at 3:19-7:15 (Corredor Decl. ¶ 10) |
| 1422-10 | Hesselink Opening Expert Rpt | Page 6, lines 20-21.  (Yang Decl. ¶ 7.) Page 10, diagram on right side of lines 2-8.  (Yang Decl. ¶ 4.) | Portions at 3:1-13:19 (Corredor Decl. ¶ 10) |
| **UBER 1458** | | | |
| 1458-4 (1516-2) | Jt. Resps. to Q. 3 & 4 re MTS TS 96 | N/A | Portions marked in red boxes at 2:1-3,5-10,13-15,19-20 (Corredor Decl. ¶ 10) |
| 1458-5 | Fuji and GBr3 Overlay Graph | Page 3 and 5, entire pages.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1461** | | | |
| 1461-3 [corrected at 1464] (1517-2) | Defts Resps to Court Q. 1-2, 5-8 re MTS TS 96 | Page 5, picture in lines 3-16; Page 7, chart on right side of lines 1-9. (Yang Decl. ¶ 4.) | Portions marked in red boxes at 2:2,5-10,19-23-24-25,28; 3:1-6,11-12,15-16,18-19,22-25; 4:9-16; 5:1-16,18-27; 6:1-2,4,9-10,16,20; 7:1-12,14-20 (Corredor Decl. ¶ 10) |
| 1461-4 | Fuji Diodes | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 1461-5 | Fuji FOV | Entire Document.  (Yang Decl. ¶ 4, 7.) | Entire document (Corredor Decl. ¶ 10) |
| **UBER 1512** | | | |
| 1512-4 (1600-2) | Defts MSJ, MTS TS 96, Daubert | Page 7, diagram on lines 1-12; Page 8, diagrams on lines 1-10 and 22-28; Page 9, numbers in line 5.  (Yang Decl. ¶ 4.) Page 15, diagram on lines 18-24.  (Yang Decl. ¶ 7.) | Portions marked in red boxes at 4:5-9,12,15; 5:3-4,9,12-22; 6:3-6,13-15,18-19; 7:1-16; 8:1-10,13-15,19,21-28; 9:4-5,9-12,14,20-22,26; 10:1-2,7-9,12-15,18-19,25,27; 11:5,7,9-13,23-24; 12:2-4,9-10,23; 14:3,15-16,18,26; 15:3,5,8,11,13,16,18-25; 16:2,15-16,19-20; 17:15 |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | (Corredor Decl. ¶ 10) |
| 1513 | Hesselink Opening Expert Rpt | Page 11, vendor name in lines 14 and 16 and product name in line 17; Page 12, lines 1-10 and vendor name in lines 15, 19, 22.  (Yang Decl. ¶ 6, 7.) | Portions at 3:1-29:19 (Corredor Decl. ¶ 10) |
| | | Page 13, lines 3-6 and 14-15; Page 13, chart in lines 16-28; Page 14, chart in lines 1-10; Page 14, vendor name in line 14.  (Yang Decl. ¶ 4, 6, 7.) | |
| | | Page 16, vendor name on lines 22 and 24.  (Yang Decl. ¶ 6.) | |
| | | Page 19, schematic on lines 3-11; Page 20, schematic on right side of lines 1-12; Page 21, worksheets in lines 1-9 and 14-22; Page 22, diagrams on middle and right side of lines 11-18; Page 23, chart in lines 4-12; Page 24, photograph on right side of lines 1-14. (Yang Decl. ¶ 4.) | |
| | | Page 25, sentence in lines 12-15.  (Yang Decl. ¶¶ 6, 7.) | |
| | | Page 28, phone numbers and email addresses in lines 14-17.  (Yang Decl. ¶ 3.) | |
| | | Page 29, vendor name in line 7.  (Yang Decl. ¶ 6.) | |
| 1513-2 | 8/3/17 Droz 30(b)(6) Dep. | N/A | Green highlighted portions at 3:1-3,19-20,23-25; 4:7-18,23-25; 5:1-25 (Corredor Decl. ¶ 10) |
| **OT 1520** | | | |
| 1520-3 (1602-2) | Objections to Minute Entry | N/A | None |
| 1520-5 (1602-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |

14

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1520-6 (1602-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1520-7 (1602-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1520-8 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1520-9 (1602-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| **OT 1524** | | | |
| 1524-3 (1657-2) | Defts' Opp. to Waymo's Partial MSJ | N/A | None |
| 1524-8 (1657-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1524-9 (1657-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1524-10 (1657-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and |

15

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1524-14 | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1524-15 (1657-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| 1524-16 | Google Security | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1524-17 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1524-18 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1524-19 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 1524-20 | Onboarding/Table of Contents | N/A | None |
| 1524-21 | 2/1/15 Urmson Email | N/A | Portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) Portions in the first and third bullet points under "Symptoms of this show up as:" at page 2 and in all bullet points at page 3 (Corredor Decl. ¶ 15) |

16

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1524-22 | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 1524-23 (1657-12) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24) Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11) Green highlighted portions reflecting 18 protocols and detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1524-24 (1657-14) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1524-25 (1657-16) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1524-28 (1657-18) | 7/28/17 Gudjonsson Dep. | N/A | Portions marked in green boxes at 6:25; 7:1-3,11-15; 8:12-25; 9:1-14,21-25; 10:1-10,19-22 (Corredor Decl. ¶ 18) |
| 1524-30 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1524-32 (1657-20) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1524-35 | 9/7/17 Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| 1524-36 | 8/23/16 Drummond Email | N/A | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) |

17

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (1672-2) | | | |
| **OT 1540** | | | |
| 1540-4 | Defts MIL No. 26 re Downloading 14K Files | N/A | None |
| 1540-7 (1659-2) | 10/6/16 Gorman Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1540-9 (1659-4) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1540-10 (1659-6) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1540-12 (1659-8) | 2/22/17 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1540-13 (1664-1) | Google Security Team Event_Description | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1540-14 (1664-2) | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1540-15 | 9/6/17 Zbrozek Email | N/A | None |
| 1540-16 | 8/8/17 Brown 30(b)(6) Email | N/A | None |
| 1540-17 | 8/25/17 Janosko Dep. | N/A | None |
| 1540-18 | 7/18/17 Nardinelli Email | N/A | None |
| **OT 1545** | | | |
| 1545-4 (1661-2) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| **UBER 1548** | | | |
| 1548-4 | Defts MIL No. 22 | N/A | None |
| 1548-6 | 6/20/17 Kalanick Letter | Entire Document.  (Yang Decl. ¶ 17.) | None |
| 1548-8 | 8/24/17 Gurley Dep. | Page 10, lines 2-4 (Yang Decl. ¶ 14.) Page 12, lines 1-2, 8-25; page 13, lines 1-25; page 14, lines 1-25.. (Yang Decl. ¶ 17.) | None |
| 1548-10 | Waymo's Opp. To MIL No. 22 | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1548-12 | 8/24/17 Gurley Dep. | Page:lines – 20:9, 22:16-23:2, 23:22-24:6, 30:4-12, 31:9-14, 33:2-19, 34:13-14, 35:1-3, 35:5-14, 35:17-21, 35:23-36:7, 36:9-13, 36:15-24, 37:2, 37:4, 37:7-38:1, 38:8-9, 38:12-13, 38:15-25, 39:2-5, 39:7-24, 40:2-8, 40:10-41:20, 41:22-42:2, 42:4-5, 42:7-10, 42:12-14, 42:16-18, 42:20-44:5, 44:7, 44:9-12, 44:17, 44:20-25, 45:3-5, 45:7-9, 45:11-15, 45:17-46:13, 46:16-18, 46:20-47:5, 47:20-48:3, 48:5-9, 49:14-18, 50:1-5, 52:1-3, 52:13-53:4, 53:10-54:5, 54:7-9, 54:11, 54:15-19, 54:21-23, 54:25-55:3, 55:5-10, 55:12-14, 55:16, 57:6, 57:8-23, 57:25-58:7, 58:9-20, 58:23-59:4, 59:10-11, 59:13-14, 59:16-21, 59:23-60:1, 60:3-8, 60:10-17,61:6-13, 61:15-25, 62:2-3, 62:9-10, 62:12-17, 62:19-21, 62:23-63:2, 63:11-14, 63:16-22, 63:24-25, 64:2-3, 64:10-65:22, 65:24-66:1, 66:3-9, 66:13-14, 66:16-67:10, 67:15-18, 67:21-22, 67:24-68:11, 69:1-8, 69:11-70:11, 70:14-15, 70:17, 70:19-71:2, 71:4-74:14, 84:4-8, 84:11, 96:16-98:2, 98:4-12, 98:14-99:12, 99:14-15, 104:2-4, 105:3-5, 109:15-16, 110:7-9, 110:21-111:5, 111:12-14, 111:16-17, 113:17-115:13, 115:17-116:5, 116:8-10, 116:12-117:12, 117:14-17, 117:19-22, 118:4-11, 119:15-121:14, 121:17-18, 121:20-123:9, 123:20-21, 123:25-125:17, 125:20-126:25, 177:4-21, 178:7-10, 178:23-179:1, 180:5-18. (Yang Decl. ¶ 14.)<br><br>Page:lines – 135:15-136:13, 136:20-139:9, 140:11-15, 141:21-23, 142:3-10, 142:24-143:4, 143:7-12, 143:14-144:15, 144:23-145:2, 145:8-147:19, 148:1-151:20, 152:8-11, 152:20-154:9, 164:15-16, 165:5, 169:1-6, 170:1-4.  (Yang Decl. ¶ 17.) | None |
| **UBER 1553** | | | |
| 1553-4 | Defts MIL No. 23 | N/A | None |

20

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*]  *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed  *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1553-6 | 5/5/16 Gruver Email | Page 4, phone numbers.  (Yang Decl. ¶ 3.) | None |
| 1553-8 | 9/10/16 AL Email | Page 2, phone number.  (Yang Decl. ¶ 3.) | None |
| 1553-10 | 8/18/16 Meyhofer Dep. | N/A | None |
| 1553-12 | Hesselink Opening Expert Rpt. | Page 8, photographs in lines 17-24; Page 10, schematics in lines 1-8; Page 11, schematic in lines 1-12; Page 12; schematic on right side of lines 1-10.  (Yang Decl. ¶ 4.) | Portions at 6:1-13:25 (Corredor Decl. ¶ 10) |
| 1553-14 | 9/5/17 Priv Log | N/A | None |
| 1553-16 | 6/19/17 Poetzscher Dep. | N/A | None |
| 1553-18 | 5/24/17 Rivera Email | Page 4, server names in second paragraph.  (Yang Decl. ¶ 10.)  Page 6, server names in second paragraph.  (Yang Decl. ¶ 10.) | None |
| 1553-20 | Uber Conf. Info and Invention Assignment Agmt. | N/A | None |
| 1553-22 | 8/17/16 AL Employment Agmt. | N/A | None |
| 1553-24 | 6/25/17 Judah Email | N/A | None |
| 1553-26 | 8/18/17 Meyhofer Dep. | N/A | None |
| 1553-28 | 8/15/17 Holden Dep. | N/A | None |
| 1553-30 | 8/4/17 Gruver Dep. | N/A | None |
| **UBER 1557 (corrected at 1595)** | | | |
| 1557-4  (1665-2) | Defts MIL No. 24 | N/A | Portions marked in red boxes at 3:19-20,22-24; 4:20-21 (Corredor Decl. ¶ 14) |
| 1557-6 | Waymo's Am. 4th Suppl. | N/A | Portions at 7:3-4,6; 8:21-13:15; 14:5-48:2; 48:23-119:3; |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Resps. 1ˢᵗ Set of Rogs | | 119:11-121:28 (Corredor Decl. ¶ 10) |
| 1557-8 [corrected at 1595-1] (1665-4) | 8/24/17 Bananzadeh 30(b)(6) Dep. | N/A | Red highlighted portions at 38:21-25 (Corredor Decl. ¶ 10) |
| 1557-10 | Wagner Expert Rpt. | Page 16, paragraph 24.  (Yang Decl. ¶ 8.) Page 65, paragraph 129.  (Yang Decl. ¶ 9.) Page 66, vendor names in paragraph 136; Page 67, paragraphs 137-138 and footnote 311; Page 68, paragraph 141 and vendor name in paragraph 142; Page 126, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.) Page 76, paragraph 168; Pages 82-89, paragraph 182-209; Pages 96-98, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.) Pages 108-109, paragraphs 270.  (Yang Decl. ¶ 5.) | Portions at page 7 (C.1 through C.5); pages 42-43 (paragraph 76); pages 131-45 (paragraphs 333-68); page 153 (paragraphs 396-97); page 155 (paragraph 403); page 159 (paragraphs 414-16); page 165 (first bullet point and comments in factor 4 in Figure 20) (Corredor Decl. ¶¶ 14, 15) Portions at pages 17-36 (paragraphs 27-61); pages 44-48 (paragraph 78); page 103 (paragraph 253); pages 114-15 (paragraph 284); pages 117-18 (paragraphs 288-90); page 146 (paragraph 369) (Corredor Decl. ¶ 10) |
| 1557-12 | Waymo Opp. To MIL 24 | N/A | Green highlighted portions at 4:11 (Corredor Decl. ¶ 14) |
| 1557-14 | NewCo Review Presentation | N/A | None |
| 1557-16 | 6/1/17 Bares Dep. | N/A | None |
| 1557-18 | Bratic Rebuttal Expert Rpt. | N/A | None |
| 1557-20 | Wagner Expert Rpt. | N/A | Green highlighted portions at pages 3, 7 (Corredor Decl. ¶¶ 14, 15) |
| **UBER 1562** | | | |
| 1562-4 | Defts MIL No. 25 | N/A | Green highlighted portions at 2:16-24; 4:27-28; 5:1-7,9-12 (Corredor Decl. ¶ 10) |

22

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1562-6 | Hesselink Opening Expert Rpt | Page 8, photographs on lines 17-24; Page 10, schematics on lines 1-8; Page 11, schematic on lines 1-12; Page 12, schematic on right side of lines 1-10.  (Yang Decl. ¶ 4.) | Portions at 6:1-13:28 (Corredor Decl. ¶ 10) |
| 1562-8 | 7/13/17 Raduta Dep. | N/A | Red highlighted portions at 4:10-25; 5:3-25; 6:7-16,23-24; 7:3-25; 8:1-9 (Corredor Decl. ¶ 10) |
| 1562-10 | 6/14/17 Penecot Dep. | N/A | Red highlighted portions at 4:6,9-14,16-20,25; 5:1,5,10,12,14-15,18; 6:1,3,5,7-11,13-24 (Corredor Decl. ¶ 10) |
| 1562-12 (1674-2) | Waymo's Resps. to Rogs | N/A | Green highlighted portions at 6:27-28; 7:1-3,8-9 (Corredor Decl. ¶ 10) |
| 1562-14 | 9/6/17 Zbrozek Dep. | N/A | None |
| 1562-16 | Lebby Responsive Expert Rpt. | N/A | Portions at 6:1-8:6 (Corredor Decl. ¶ 10) |
| 1562-18 (1674-4) | 6/16/17 Pennecot Dep. | N/A | Red highlighted portions at 3:7-9,11,13-17,19-25; 4:1,6-7,10,13,17,20,22-25; 5:1-5,7,10-16,18,20-23,25; 6:1-2,6-13,16,19-25; 7:1-2,4,9,12,17-19,22; 8:4,9,16-17 (Corredor Decl. ¶ 10) |
| 1562-20 | Waymo's Resp. to MIL No. 25 | N/A | Green highlighted portions at 4:15-16 (Corredor Decl. ¶ 10) |
| 1562-22 | 8/14/17 Treichler Dep. | N/A | None (no sealed version was filed) |
| **UBER 1584** | | | |
| 1584-4 | Gonzalez Decl | N/A | None |
| 1584-5 (1697-2) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1584-7 | Defts 1ˢᵗ Set of RFPs | N/A | Green highlighted portions at 10:26; 11:1-2,9-10,13-15 (Corredor Decl. ¶ 10) |

23

Waymo v. Uber
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1584-9 | 9/13/17 Pritt Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| **OT 1585 [corrected at 1906]** | | | |
| 1585-4 (1698-2) | Corrected Suppl. Br. ISO OSC | N/A | None |
| 1585-7 (1698-4) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1585-9 (1698-6) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| 1585-10 (1698-8) | 2/22/17 Zbrozek Email | N/A | Yellow highlighted portions reflecting email addresses at pages 2-6, 10 (Corredor Decl. ¶ 24) Yellow highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1585-15 | 1/27/16 Brin Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 15, 24) |
| 1585-16 (1698-10) | 8/1/16 Pfyl Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) |
| 1585-17 | Google Incident Tracking Event | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1585-18 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) |

Waymo v. Uber
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10)<br>Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1585-19 | 8/4/16 Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1585-20 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 1585-21 | Onboarding/Table of Contents | N/A | None |
| 1585-22 | 2/1/15 Urmson Email | N/A | Portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24)<br>Portions in the first and third bullet points under "Symptoms of this show up as:" at page 2 and in all bullet points at page 3 (Corredor Decl. ¶ 15) |
| 1585-23 | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24)<br>Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 1585-24 (1698-12) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24)<br>Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11)<br>Green highlighted portions reflecting 18 protocols and |

25

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1585-25 (1698-14) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1585-26 (1698-16) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1585-30 (1698-18) | 7/28/17 Gudjonsson Dep. | N/A | Portions marked in green boxes at 6:25; 7:1-3,11-15; 8:12-25; 9:1-14,21-25; 10:1-10,19-22 (Corredor Decl. ¶ 18) |
| 1585-31 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1585-33 (1698-20) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1585-36 | Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| 1585-37 (1692-2) | 8/23/16 Drummond Email | N/A | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) |
| 1585-38 (1698-22) | 3/12/15 Zbrozek Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 24) |
| **UBER 1591**[††] | | | |
| 1591-4 | Defts Resp to Suppl. OSC | N/A | None |
| 1591-5 | 7/20/17 Stojanovski Dep. | N/A | None |

---

[††] Non-party Tyto filed a supporting declaration.  (Dkt. 1689.)

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **OT 1609** | | | |
| 1609-3 (1719-2) | MIL to Exclude Hesselink re TS | N/A | None |
| 1609-5 | Hesselink Expert Rpt | N/A | Portions at 5:10-6:10 (Corredor Decl. ¶ 18) |
| 1609-6 (1719-4) | 8/25/17 Janosko Dep. | N/A | None |
| 1609-7 (1719-6) | Janosko Decl | N/A | Green highlighted portions at 4:11-18,27; 5:1-5,11-28; 6:1-20 (Corredor Decl. ¶ 18) |
| 1609-8 (1719-8) | 3/12/15 Zbrozek Email | N/A | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 24) |
| 1609-9 (1719-10) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1609-11 (1719-12) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1609-12 | Laykin Expert Rpt | N/A | Portions at 4:10-23 (Corredor Decl. ¶ 24) |
| **UBER 1611[‡‡]** | | | |
| 1611-4 | Defts Mtn to Exclude Timmins | N/A | None |
| 1611-6 | Timmins Expert Rpt. | N/A | None |
| **UBER 1614** | | | |
| 1614-4 | Defts Mtn to Exclude | N/A | Green and blue highlighted portions at 10:6-8; 16:14,16 |

---

[‡‡] Non-party Tyto filed a supporting declaration.  (Dkt. 1715.)

27

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Wagner | | (Corredor Decl. ¶ 14) Green highlighted portions at 12:8,14-15,27-28; 13:11; 14:7-8 (Corredor Decl. ¶ 10) |
| 1615 | Wagner Expert Rpt | Page 13, paragraph 24.  (Yang Decl. ¶ 8.) Page 62, paragraph 129.  (Yang Decl. ¶ 9.) Page 63, vendor names in paragraph 136; Page 64, paragraphs 137-138 and footnote 311; Page 65, paragraph 141 and vendor name in paragraph 142; Page 123, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.) Page 73, paragraph 168; Pages 79-86, paragraph 182-209; Pages 93-95, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.) Pages 105-106, paragraph 270.  (Yang Decl. ¶ 5.) | Portions at page 4 (C.1 through C.5); pages 39-40 (paragraph 76); pages 128-42 (paragraphs 333-68); page 150 (paragraphs 396-97); page 152 (paragraph 403); page 156 (paragraphs 414-16); page 162 (first bullet point and comments in factor 4 in Figure 20) (Corredor Decl. ¶¶ 14, 15) Portions at pages 14-33 (paragraphs 27-61); pages 41-45 (paragraph 78); page 100 (paragraph 253); pages 111-12 (paragraph 284); pages 114-15 (paragraphs 288-90); page 143 (paragraph 369) (Corredor Decl. ¶ 10) |
| 1615-1 | Bratic Rebuttal Expert Rpt. | N/A | Portions at page 3 (paragraphs 35-36); pages 4-7 (paragraphs 46-49); pages 9-10 (paragraph 55) (Corredor Decl. ¶¶ 14, 15) |
| 1615-2 | 8/2/17 Krafcik Dep. | N/A | Entire document (Corredor Decl. ¶ 15) |
| 1615-4 | 7/28/17 Michael Dep. | N/A | None |
| 1615-5 | NewCo Review Presentation | N/A | None |
| 1615-7 | 4/21/17 Qi Dep. | N/A | None |
| 1615-9 | 8/18/17 Meyhofer 30(b)(6) Dep. | N/A | None |
| 1616 | Project Overview | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 1616-1 | Chauffeur Risk Factors | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 1616-3 | 8/23/17 Su Dep. | N/A | Green highlighted portions at 3:4,10,14-15,24; 4:13,17; 6:23; 7:1,12,14,16,24-25; 8:6-7,9-13; 9:20 (Corredor Decl. |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | ¶ 14) |
| 1616-4 | Advanced Tech –2019 Vol. Recommendation | Entire Document. (Yang Decl. ¶ 5.) | None |
| 1616-6 | 6/16/17 Bares Dep. | N/A | None |
| 1616-8 | 8/11/17 Bares Dep. | N/A | None |
| 1616-9 | Agmt. And Plan of Merger | N/A | None |
| 1616-11 | 8/2/17 Van Den Berg Dep. | N/A | None |
| 1617 | Self-Driving Car: 2016 budget presentation | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 1617-1 | Hesselink Opening Expert Rpt. | N/A | Portions at 4:21-28 (Corredor Decl. ¶ 10) |
| 1617-2 | Defts 2nd Suppl. Resps. to 1st Set of Common Rogs | Page 6, vendor name in line 12. (Yang Decl. ¶ 6.) | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) |
| 1617-3 | NewCo AL Chart | N/A | None |
| 1617-4 | Financial Mgmt. Strategy – ATG | Entire Document. (Yang Decl. ¶ 5.) | None |
| **OT 1618** | | | |
| 1618-3 (1718-2) | Mtn to Exclude Brown and Gudjonsson Testimony | N/A | Portions marked in red boxes at 8:3-10 (Corredor Decl. ¶ 24) |
| 1618-5 (1718-4) | Brown Disclosure | N/A | None |

29

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1618-6 | Suppl. Brown Disclosure | N/A | None |
| 1618-7 (1718-6) | Gudjonsson Disclosure | N/A | None |
| 1618-8 | Suppl. Gudjonsson Disclosure | N/A | None |
| 1618-9 | Laykin Expert Rpt | N/A | Portions reflecting email addresses at 8:2-3,5 (Corredor Decl. ¶ 24) |
| 1618-10 | Machine Forensic Record | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1618-11 (1718-8) | 2/2/17 Rizk Email | N/A | Green highlighted portions reflecting email addresses at 2-3, 5 (Corredor Decl. ¶ 24) Green highlighted portions reflecting software modules and code repository at pages 2-3, 5 (Corredor Decl. ¶ 11) Green highlighted portions reflecting 18 protocols and detailed computer forensics at pages 3, 5 (Corredor Decl. ¶ 18) |
| 1618-12 | 2/22/17 Gudjonsson Email | N/A | Portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) Portions reflecting web addresses at page 2 (Corredor Decl. ¶ 18) |
| 1618-13 (1718-10) | 10/6/16 Zbrozek Email | N/A | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) |
| 1618-15 | 2/22/17 Zbrozek Email | N/A | Yellow highlighted portions reflecting email addresses at pages 2-6, 10 (Corredor Decl. ¶ 24) Yellow highlighted portions reflecting web addresses and |

30

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | data center location at pages 2, 7 (Corredor Decl. ¶ 18) |
| 1618-17 (1718-12) | 9/6/17 Brown 30(b)(6) Dep. | N/A | None |
| 1618-18 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1618-20 | 7/28/17 Gudjonsson Dep. | N/A | None |
| 1618-22 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1618-23 (1718-14) | 9/6/17 Zbrozek Dep. | N/A | None |
| 1618-24 | 8/25/17 Janosko Dep. | N/A | None |
| 1618-25 (1718-16) | 9/21/16 Brown Email | N/A | Green highlighted portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) Green highlighted portions at page 4 (Corredor Decl. ¶ 11) |
| 1618-26 (1718-18) | 2/23/17 Gorman Email | N/A | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting 18 and 18 investigation protocols and detailed computer forensics at pages 2-3, 5-6, except for bare references to "DHCP" (Corredor Decl. ¶ 18) |
| 1618-27 | 5/3/16 Bijnens Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) |
| 1618-28 (1718-20) | 10/7/16 Peterson Email | N/A | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) |
| **UBER 1623**[§§] | | | |
| 1623-4 (1767-2) | Opp'n to Continuance | N/A | Portions marked in red boxes at 8:24-28; 9:2-4,6,8-9,11,14-16,19,21-27; 10:1-4,6-8,10-22; 11:3-4,7-14,16,18; 17:5-8 (Corredor Decl. ¶ 10) |
| 1623-6 | Gonzalez Decl. | N/A | None |
| 1623-8 | Indemnification Agreement | Pages 13-14, personal addresses and telephone numbers.  (Yang Decl. ¶ 3.)   Page 9, last line last paragraph; Page 10, first 2 paragraphs; Page 13, 14. (Hyde Decl. ¶ 3.) | None |
| 1623-9 | Employee Attestations | Personal addresses on pages 8, 13, 17, 21, 25.  (Yang Decl. ¶ 3.)   Page 4, paragraph 3(a); Page 9, paragraph 3(a); Page 14, paragraph 3(a); Page 18, paragraph 3(a); Page 22, paragraph 3(a). (Hyde Decl. ¶ 2.) | None |
| 1623-10 | M. Levandowski Employee Attestation | N/A | None |

---

[§§] Non-party Anthony Levandowski filed a supporting declaration.  (Dkt. 1756.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1623-11 | Sebern Employee Attestation | N/A | None |
| 1623-12 | Burnette Employee Attestation | N/A | None |
| 1623-13 | Ron Employee Attestation | N/A | None |
| 1623-14 | Juelsgaard Employee Attestation | N/A | None |
| 1623-15 | Mobile Device Security Guidelines | N/A | Entire document (Corredor Decl. ¶ 18) |
| 1623-16 | Wagner Expert Rpt. | N/A | None |
| 1623-17 | 1/21/16 Gassend Email | N/A | Entire document (Corredor Decl. ¶¶ 10, 24) |
| 1623-18 | 2/4/16 Kshirsagar Email | N/A | Entire document (Corredor Decl. ¶¶ 10, 24) |
| 1623-19 | Google Schematics | N/A | Entire document (Corredor Decl. ¶ 10) |
| 1623-21 | Pritt Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| 1623-22 | Hesselink Reply Expert Rpt | N/A | Portions at 3:1-28 (Corredor Decl. ¶ 10) |
| **OT 1632** | | | |
| 1632-4 | Chatterjee Decl | N/A | None |
| **UBER 1636**[***] | | | |
| 1636-4 | Reply iso MSJ | Page 6, lines 12-28; Page 7, lines 1-3.  (Yang Decl. ¶ 7.)  Page 11, lines 11-14; Page 13, lines 10-13; Page 15, line 18. (Hyde | Green and yellow highlighted portions at 2:6-7; 4:3-7,11,13-14,18-21,25; 5:10,12,14-20,22-25; 6:10,12-14,16-28; 7:1-8,10-11,20-28; 8:1-7,20-21,26; 9:9 (Corredor Decl. ¶ 10) |

---

[***] Non-party Velodyne filed a supporting declaration.  (Dkt. 1740.)

33

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Decl. ¶ 1.) Page 16, lines 11-12. (Hyde Decl. ¶ 3.) Page 16, lines 15-17; Page 18, lines 5-7. (Hyde Decl. ¶ 2.) | |
| 1636-6 | 8/22/17 Bentley 30(b)(6) Dep. | Page 3:21-25; Page 6:1-15 – 21. (Hyde Decl. ¶ 2.) Third party vendor: Page 8:18. (Hyde Decl. ¶ 5.) | None |
| 1636-8 | 6/19/17 Ron Dep. | N/A | None |
| 1636-9 | IP License Terms | Entire Document.  (Yang Decl. ¶ 8.) Entire Document. (Hyde Decl. ¶ 2.) | None |
| **UBER 1638 (corrected at 1641)**[†††] | | | |
| 1638-5 | 9/8/17 Gudjonsson Dep. | N/A | None |
| 1638-7 | 8/8/17 Brown 30(b)(6) Dep. | N/A | None |
| 1638-8 | 9/6/17 Brown 30(b)(6) Dep. | N/A | None |
| 1638-10 | 8/17/17 Nardinelli Email | N/A | Green highlighted portions at page 3 (Corredor Decl. ¶ 15) |
| 1641-1 | Gonzalez Decl | N/A | None |
| **OT 1650** | | | |
| 1650-3 | Joinder re Opp'n to Mtn to Continue | N/A | None |
| **OT 1770** | | | |

---

[†††] Non-party Anthony Levandowski filed a supporting declaration.  (Dkt. 1757.)

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1770-3 (1843-1) | Defts Opp. To Exclude Malackowski | Page 2, lines 5-6 of pull quote, lines 9-10 of pull quote. (Hyde Decl. ¶ 2.) | None |
| 1770-5 (1843-2) | Malackowski Report | Page 3, lines 2-3 (Fourth sentence); fn. 296; Page 4, lines 3-6. (Hyde Decl. ¶ 3.) Page 4, paragraph 2; (Hyde Decl. ¶ 1) fn. 303. (Hyde Decl. ¶ 4.) Page 5, lines 3-4, 7. (Hyde Decl. ¶ 2.) | Blue highlighted portions at page 8 (not including the footnotes) (Corredor Decl. ¶ 10) Green highlighted portions reflecting additional business opportunities identified by Waymo in the last paragraph of page 11 (Corredor Decl. ¶ 15) |
| 1770-7 (1843-3) | 9/22/17 Wagner Rough Dep. | Page 116:21-25; 130:10-14. (Hyde Decl. ¶ 2.) | None |
| **UBER 1781 (corrected at 1868)[‡‡‡]** | | | |
| 1781-4 | 9/21/17 Judah Email | N/A | None |
| 1781-5 | 4/4/16 Tate Email | N/A | None |
| 1781-6 | 4/11/16 Tate Email | Pages 5 and 8, phone numbers.  (Yang Decl. ¶ 3.) | None |
| **UBER 1786** | | | |
| 1786-3 | 9/22/17 Wagner Dep. | 127:3-11; 130:17-25; 132:24-133:2. (Hyde Decl. ¶ 2.) | Portions at page 10 (32:1-8) (Corredor Decl. ¶ 15) Portions identifying trade secrets at page 23 (85:8,11,15); page 24 (86:3,13,18; 87:12; 88:3,7-8,10,15,25; 89:2,10,14-15,19-20,24-25); page 25 (91:12); page 30 (111:20,22) (Corredor Decl. ¶ 10) |
| 1786-4 | Wagner Expert Rpt | Page 17, paragraph 24.  (Yang Decl. ¶ 8.) Page 66, paragraph 129.  (Yang Decl. ¶ 9.) Page 67, vendor names in paragraph 136; Page 68, paragraphs 137- | Portions at page 8 (C.1 through C.5); pages 43-44 (paragraph 76); pages 132-46 (paragraphs 333-68); page 154 (paragraphs 396-97); page 156 (paragraph 403); page |

[‡‡‡] Non-party Anthony Levandowski filed a supporting declaration. (Dkt. 1869.)

35

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | 138 and footnote 311; Page 69, paragraph 141 and vendor name in paragraph 142; Page 127, vendor names, products, and costs in paragraph 316 and footnote 671.  (Yang Decl. ¶ 6.)<br>Page 77, paragraph 168; Pages 83-90, paragraph 182-209; Pages 97-99, paragraph 230-232, 234-236.  (Yang Decl. ¶ 8.)<br>Pages 109-110, paragraph 270.  (Yang Decl. ¶ 5.)<br>Page 252, Document 33 description; Page 363, Document 2230 description; Page 373, Document 2426 description; Page 374, Documents 2450 and 2451 description.  (Yang Decl. ¶ 6.)<br><br>Page 17, paragraph 22. (Hyde Decl. ¶ 3.)<br>Page 319, Document #1314. (Hyde Decl. ¶ 4.) | 160 (paragraphs 414-16); page 166 (first bullet point and comments in factor 4 in Figure 20); pages 250-380 (Corredor Decl. ¶¶ 14, 15)<br>Portions at pages 18-37 (paragraphs 27-61); pages 45-49 (paragraph 78); page 104 (paragraph 253); pages 115-16 (paragraph 284); pages 118-19 (paragraphs 288-90); page 147 (paragraph 369); pages 250-380 (Corredor Decl. ¶ 10) |
| 1786-5 | Wagner Expert Reply Rpt | Page 44, second-to-last line of paragraph 107.  (Yang Decl. ¶ 6.)<br><br>Page 255, Document #2589, 2590. (Hyde Decl. ¶ 4.) | Portions at page 19 (paragraph 32); pages 28-30 (paragraphs 61-65); pages 146-272 (Corredor Decl. ¶ 14)<br>Portions at page 32 (paragraph 72); pages 39-42 (paragraphs 93-100, including headings (b) to (d)); pages 146-272 (Corredor Decl. ¶ 10)<br>Portions at pages 37-38 (paragraph 90); pages 39-42 (paragraphs 93-100, including headings (b) to (d)); page 43 (paragraph 103); pages 45-55 (paragraphs 110-32); page 69; pages 146-272 (Corredor Decl. ¶ 15) |
| 1786-6 | 2019 Vol. Recommendation | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 1786-7 | NewCo Review | N/A | None |
| 1786-8 | Defts 2nd Suppl. Resps. to 1st Set of Common Rogs | Page 6, vendor name in line 12.  (Yang Decl. ¶ 6.) | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) |

**Waymo v. Uber**

Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1786-9 | Bares Notes | Entire Document.  (Yang Decl. ¶ 4, 5, 6.) | None |
| **LR 1803**[§§§] | | | |
| 1803-3 | LR Opp. to Ltr Brief re Diligenced Employees | N/A | None |
| **OT 1818** | | | |
| 1818-3 (1935-1) | OT Ntc of Joinder | N/A | None |
| **OT 1820** | | | |
| 1820-3 (1937-1) | OT Suppl. Proposed Pretrial Order | N/A | None |
| **LR 1825**[****] | | | |
| 1825-3 | LR Letter Brief re MTC Inspection | N/A | None |
| 1825-5 | 9/26/17 Brewer Email | N/A | None |
| **UBER 1830**[††††] | | | |
| 1830-4 | Defts Resp to MTC additional depositions | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) |
| 1830-6 | 4/13/17 Linaval Dep. | Page 7, lines 3-5; Page 13, lines 18-19 and 24-25; Page 14, line 5 – Page 17, line 7.  (Yang Decl. ¶ 4.) | Green highlighted portions at 11:6,9,16-17,22-23; 12:1,5,7-9,13,16,18-19; 13:1-2,9-12; 17:20-24 (Corredor Decl. ¶ 10) |
| 1830-8 | 4/20/17 Gruver Dep. | N/A | Green highlighted portions at 14:2-10,13,16-17,19-25; 15:1-4,12,19; 16:3,11-12,15-20,24; 17:5,12,18,25 (Corredor Decl. ¶ 10) |

[§§§] Lior Ron filed this sealing motion. He was not a defendant so Defendants take no stance on whether anything he designated in this motion merits sealing.

[****] Lior Ron filed this sealing motion. He was not a defendant so Defendants take no stance on whether anything he designated in this motion merits sealing.

[††††] Non-party Tyto filed a supporting declaration. (Dkt. 1908.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1830-10 | 4/18/17 Haslim Dep. | N/A | None |
| 1830-11 | 7/18/17 M. Levandowski Dep. | N/A | None |
| 1830-13 | 2/16/16 Tate Email | N/A | None |
| 1830-15 | 4/7/16 Tate Email | N/A | None |
| 1830-16 | 4/11/16 Tate Email | N/A | None |
| **OT 1839 (corrected at 1895)** | | | |
| 1839-3 (1939-1) | OT Ntc of Mtn for Separate Trial | N/A | None |
| 1839-7 (1939-2) | 9/22/17 Wagner Dep. | Depo pages 127:3-11; 130:17-25,  132:24-133:2. (Hyde Decl. ¶ 2.) | None |
| 1839-9 [corrected at 1895-3] (1939-3) | Waymo's Suppl. Resps to OT's Rogs 1-9 | Page 6, lines 15-25.  (Yang Decl. ¶ 8.)  Page 6, line 19. (Hyde Decl. ¶ 4.) | Portions at 10:19-15:15 (Corredor Decl. ¶ 10) |
| **UBER 1887[‡‡‡‡]** | | | |
| 1887-4 | Defts Suppl. Mtn to Exclude Timmins | N/A | None |
| 1887-6 | Felder Decl | N/A | None |
| 1887-8 | Timmins Expert Rpt | N/A | None |
| 1887-10 | 9/26/17 Timmins Dep. | N/A | None |

---

[‡‡‡‡] Non-party Tyto filed a supporting declaration. (Dkt. 1920.)

sf-3875947

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1887-12 | Bismuth Decl of Trust | N/A | None |
| 1887-14 | Sandstone Group LLC Articles of Organization | N/A | None |
| 1887-16 | 7/20/17 Stojanovski Dep. | N/A | None |
| 1887-18 | Tyto Operating Agmt. | N/A | None |
| 1887-20 | 5/4/17 Haslim Dep. | N/A | Red highlighted portions at 7:21-23 (Corredor Decl. ¶ 10) |
| **OT 1955** | | | |
| 1955-4 | OT's Opp. To Mtn for Sanctions | N/A | None |
| 1955-6 (1980-2) | 10/6/16 Zbrozek Email | N/A | None |
| 1955-8 | Boock Decl | N/A | None |
| 1955-9 (1980-4) | 9/27/17 Baker Email | N/A | None |
| **OT 1966** | | | |
| 1966-4 | OT's Sur-Reply to Opp. To Mtn for Sanctions | N/A | None |
| **UBER 1990** | | | |
| 1990-3 | Filepath Chart | N/A | None |
| 1990-4 | AL presentation | N/A | Entire document (Corredor Decl. ¶¶ 10, 11, 15) |
| 1990-5 | [X] Presentation | N/A | Entire document (Corredor Decl. ¶¶ 10, 11, 15) |
| 1990-6 | 11/15 Email | N/A | Entire document (Corredor Decl. ¶¶ 15, 24) |
| 1990-7 | Screenshots | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 1990-8 | Color Screenshots | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 1990-10 (2007-2) | Defts Opp. To MTC Uber Source Code | N/A | Portions marked in red boxes and blue highlighted portions at 5:8; 7:4-16; 8:15-23 (Corredor Decl. ¶ 11) |
| **UBER 2001** | | | |
| 2001-4 | Defts Sur-Reply to MTC Uber Source Code | N/A | Green highlighted portions at 2:4-6,9,18,23,25-26; 3:1-3,5-6,8,26-28; 4:1-2,9,15,17-18,20,25 (Corredor Decl. ¶ 11) |
| 2001-6 | Burnette Decl | Page 3, code in lines 1-12 and 16-23.  (Yang Decl. ¶ 4.) | Green and blue highlighted portions at 2:16,18; 3:1-12,15-28; 4:3-4 (Corredor Decl. ¶ 11) |
| 2001-7 | Code document | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 2001-8 | Code document | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| 2001-10 | 8/18/17 Burnette Dep. | N/A | Green and blue highlighted portions at 4:11-25; 5:1-7,9 (Corredor Decl. ¶ 11) |
| 2001-11 (2027-2) | 10/13/17 Draft Burnette Dep. | N/A | Green highlighted portions at 4:3-4,12-14,19,21-22,24-25; 5:3-5,7-8,12,15-16,18-24; 8:10-12,17,20-21,23-25; 9:1-3; 10:3-10,13-14,18-19; 11:2-3,12-13,16, 20-21,23-24; 12:1-12,17-19,23-25; 15:5-7,23-25; 16:3-4,18-19,21 (Corredor Decl. ¶ 11) |
| **OT 2014** | | | |
| 2014-4 | OT's Mtn to Exclude Hesselink | N/A | Green highlighted portions at 3:3-4,9-18 (Corredor Decl. ¶ 10) |
| 2014-5 | Hesselink Opening Expert Rpt | Page 26, photographs on lines 3-10.  (Yang Decl. ¶ 4.) | Portions at 3:15-28:28 (Corredor Decl. ¶ 10) |
| 2014-6 | Hesselink Reply Expert Rpt | Page 18 (of 22 pages in the actual PDF), lines 1-10.  (Yang Decl. ¶ 7.) | Portions at 3:1-21:28 (Corredor Decl. ¶ 10) |
| 2014-7 | 9/26/17 Hesselink Dep. | N/A | None |
| 2014-9 | Waymo's Opp. To Mtn to Exclude Hesselink | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2014-10 | Bratic Rebuttal Expert Rpt | N/A | None |
| **UBER 2016** | | | |
| 2016-4 | 8/18/17 Morgan Dep. | Page 5, lines 24-25.  (Yang Decl. ¶ 3, 9.) | None |
| 2016-6 | 10/13/17 Burnette Dep. | N/A | None |
| **OT 2035** | | | |
| 2035-4 (2080-2) | 10/20/17 OT MTC Discovery | N/A | None |
| 2035-5 | French Rebuttal Expert Rpt | N/A | Portion reflecting IP address at 14:6 (Corredor Decl. ¶ 18) |
| 2035-6 | Keker Memo | N/A | Entire document (Corredor Decl. ¶ 18) |
| 2035-7 (2080-4) | 8/23/16 Lu Email | N/A | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) |
| 2035-8 | Departures Investigation | N/A | Portions identifying email addresses and aliases at pages 2, 4 (Corredor Decl. ¶ 24) Portions identifying web addresses at pages 3, 8 (Corredor Decl. ¶ 18) |
| 2035-9 (2080-6) | 8/22/16 Lu Email | N/A | Portions identifying email addresses at pages 2-3 (Corredor Decl. ¶ 24) |
| 2035-10 | Meeting Notes | N/A | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) |
| 2035-11 (2080-8) | 9/12/16 Gorman Email | N/A | Green highlighted portions identifying email addresses/aliases and phone numbers at pages 2-5 (Corredor Decl. ¶ 24) |

41

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | | Green highlighted portions identifying web addresses at pages 2, 4 (Corredor Decl. ¶ 18) |
| 2035-13 | 10/3/17 French Dep. | N/A | None |
| **UBER 2045** | | | |
| 2045-4 | Defts Statement re Lyft Info at Trial | N/A | Green highlighted portions at 2:8-10,18-23; 3:1-2; 4:22-24,28; 5:1 (Corredor Decl. ¶ 15) |
| 2045-5 (2137-2) | 8/2/17 Krafcik Dep. | N/A | Green highlighted portions at page 4 (83:11-85:25) (Corredor Decl. ¶ 15) |
| 2045-6 | Market Presentation | N/A | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) |
| 2045-7 | Wagner Reply Expert Rpt | N/A | Pages 8-18 (paragraphs 110-32) (Corredor Decl. ¶ 15) |
| **UBER 2081** | | | |
| 2081-3 | Fuji Photos | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| 2081-4 | Fuji Photos | Entire Document.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 10) |
| **OT 2086** | | | |
| 2086-3 | OT's Opp. to 2nd Suppl. OSC | N/A | None |
| 2086-6 | Faulkner Expert Rpt | Pages 3-4, name of servers; pages 11-17, entirety; pages 24-25, tables only; pages 41-67, entirety; page 70, bottom table, (Yang Decl. ¶ 10.) | Portions at page 25 (footnote 15), page 69 (fuzzy hash comparison paragraph), and pages 75-108 (list of search terms) (Corredor Decl. ¶ 10) |
| **UBER 2089** | | | |
| 2089-4 | Defts Opp. to Request to file MIL re Stroz Rpt | N/A | Green highlighted portions at 6:14-17 (Corredor Decl. ¶ 10) |
| 2089-6 | 9/28/17 Friedberg Dep. | N/A | None |
| 2089-8 | 9/29/17 Poetzscher Dep. | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2089-10 | 10/2/17 Padilla Dep. | N/A | None |
| 2089-12 | 10/6/17 Chew Dep. | N/A | None |
| 2089-14 | 10/13/17 Suhr Dep. | N/A | None |
| 2089-16 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2089-18 | 10/20/17 Maugeri Dep. | N/A | None |
| **UBER 2090/2094**[§§§§] | | | |
| 2090-4 | Defts Opp to Mtn to File Motion re Spoliation | N/A | None |
| 2094-1 | Vogel Decl | N/A | None |
| 2094-3 | 6/28/17 Gudjonsson Dep. | N/A | None |
| 2094-4 (2146-2) | 9/1/17 Waymo Priv Log | N/A | Green highlighted portions at pages 2-4 (Corredor Decl. ¶ 24) |
| 2094-5 (2146-4) | Laykin Expert Rpt | N/A | Green highlighted portions at 10:4-5 (Corredor Decl. ¶ 18) |
| 2094-6 | 7/27/17 Kalanick Dep. | N/A | None |
| 2094-8 (2146-6) | 10/24/17 Nardinelli Email | N/A | Portions marked in red boxes at pages 3-5 (Corredor Decl. ¶ 24) |
| **UBER 2092** | | | |
| 2092-4 | Uber's Suppl. Opp. to Waymo's MIL No. 14 | N/A | None |
| **OT 2098** | | | |
| 2098-6 | OT Mtn for a Separate | N/A | None |

---

[§§§§] Non-party Travis Kalanick filed a supporting declaration.  (Dkt. 1153-1, ¶¶ 2-3)

Waymo v. Uber
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | Trial | | |
| **UBER 2100** | | | |
| 2100-4 | Defts Opp to Waymo's MIL 4 | N/A | None |
| 2100-6 | 9/28/17 Faulkner Dep. | N/A | Green highlighted portions at 13:1,22-23 (Corredor Decl. ¶ 10) |
| 2100-7 | Waymo's Resps to 8th Set of Rogs | N/A | Portions at 6:20-24 (Corredor Decl. ¶ 24) Portions at 8:1-9:23 (Corredor Decl. ¶ 10) |
| 2100-8 | Faulkner Expert Rpt | N/A | None |
| **UBER 2101** | | | |
| 2101-4 (2149-2) | Defts Opp to Mtn for Leave to File Amended TS List | N/A | Portions marked in red boxes at 4:12,15; 5:8-10,12,14; 7:6-8,10-18,22-23; 8:8-11,14,19; 10:2; 11:4,8,10,17,20-21,24-26; 12:14-16,20-21,27-28,17:2 (Corredor Decl. ¶ 11) |
| 2101-5 (2149-4) | 8/16/17 Chang Email | N/A | None |
| 2101-6 (2149-6) | 8/18/17 Burnette Dep. | N/A | Portions marked in red boxes at 3:11-25; 4:1-7,9 (Corredor Decl. ¶ 11) |
| 2101-7 (2149-8) | 8/18/17 Burnette Dep | N/A | Portions marked in red boxes at 3:11-25; 4:1-7,9 (Corredor Decl. ¶ 11) |
| 2101-8 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2101-9 | AL Forensic Findings | N/A | None |
| 2101-10 | Doc Production Chart | N/A | None |
| 2101-11 | 6/18/17 Yang Email | N/A | None |
| 2101-12 | Burnette Decl | Page 7, lines 4-10 and 19-27.  (Yang Decl. ¶ 4.) | Entire document (Corredor Decl. ¶ 11) |
| **OT 2108** | | | |

44

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2108-4 | OT Resps to Waymo's Offer of Proof | Page 3, lines 22, 23; Page 5, lines 13-14. (Hyde Decl. ¶ 4.) | None |
| 2108-6 | Defts Opp to MTC Uber Source Code | N/A | Portions marked in red boxes and blue highlighted portions at 5:8; 7:4-16; 8:15-23 (Corredor Decl. ¶ 11) |
| 2108-8 | Burnette Decl | Page 4, lines 1-12 and lines 16-24.  (Yang Decl. ¶ 4.) | Green and blue highlighted portions at 2:16,18; 3:1-12,15-28; 4:3-4 (Corredor Decl. ¶ 11) |
| 2108-9 | 8/18/16 Grigsby Email | Pages 2-3, top email of document.  (Yang Decl. ¶ 5.)  Entire document. (Hyde Decl. ¶ 3.) | None |
| 2108-11 | Defts MSJ | Page 11, schematic on lines 6-13.  (Yang Decl. ¶ 4.) Page 20, lines 2-12; Page 22, lines 3-5.  (Yang Decl. ¶ 7.)  Page 23, lines 27-28 (shareholders). (Hyde Decl. ¶ 4.) Page 24, lines 13-16, 17-18, 21-28. (Hyde Decl. ¶ 3.) | Portions marked in red boxes and yellow highlighted portions at 3:13-15; 7:15-19; 16:5-12; 17:11,15-21,23-28; 18:1-7,12,21-22,27-28; 19:4-11,15,18-20,22-24,26-28; 20:13-14,17-18; 21:1-2,8 (Corredor Decl. ¶ 10) |
| 2108-12 | 10/13/17 Burnette Dep. | Entire document. (Hyde Decl. ¶ 3..) | None |
| 2108-14 | Defts Reply MSJ | Page 7, line 12 – Page 8, line 3.  (Yang Decl. ¶ 7.)  Page 16, line 18 (shareholders), 17 lines 11-12, 15, 16-17. (Hyde Decl. ¶ 4.) Page 19, lines 5-7.  (Hyde Decl. ¶ 2.) | Green and yellow highlighted portions at 2:6-7; 4:3-7,11,13-14,18-21,25; 5:10,12,14-20,22-25; 6:10,12-14,16-28; 7:1-8,10-11,20-28; 8:1-7,20-21,26; 9:9 (Corredor Decl. ¶ 10) |
| **OT 2140** | | | |
| 2140-4 (2172-2) | Ltr Brief Opp. to OT's MTC | N/A | None |
| 2140-5 (2172-4) | 9/8/17 Gudjonsson Dep. | N/A | None |

45

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2140-6 | Machine Forensic Record | N/A | Entire document (Corredor Decl. ¶ 18) |
| **OT 2148 [supposedly correcting 2054, but nothing under seal at either docket # and 2054 was not addressed by Order]** | | N/A | |
| **UBER 2187** | | | |
| 2187-4 | Defts Precis re: Hesselink Opinions | N/A | Green and blue highlighted portions at 2:10-11,14-15,18-20,26; 3:6-12,16-17,19,21-22,24-26; 4:1-11,14-28; 5:2-19; 6:5-10,13-14 (Corredor Decl. ¶ 10) |
| **UBER 2198/2201** | | | |
| 2198-4 (2235-2) | Defts MIL 27 | N/A | Portions marked in red boxes at 4:8,14-15 (Corredor Decl. ¶ 10) |
| 2201-1 | 9/22/17 Wagner Dep. | N/A | None |
| 2201-3 | 9/26/17 Hesselink Dep. | N/A | Red highlighted portions at 6:1-2,18-19,24-25; 7:1,3,5-8,25; 8:1-6 (Corredor Decl. ¶ 10) |
| 2201-4 | Hesselink Opening Expert Rpt | N/A | Portions at 3:23-6:19; 7:1-19; 9:16 (Corredor Decl. ¶ 10) |
| 2201-5 | Hesselink Reply Expert Rpt | N/A | Portions at 3:9-6:5; 7:12 (Corredor Decl. ¶ 10) |
| 2201-6 | Wagner Reply Expert Rpt | N/A | Portions at page 6 (paragraph 72 re-design information) (Corredor Decl. ¶ 10) |

46

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 2240** | | | |
| 2240-4 | Uber's Opp to Mtn for JI based on Spoliation | N/A | None |
| **UBER 2244** | | | |
| 2244-4 | 10/13/17 Suhr Dep. | N/A | None |
| 2244-6 | 10/6/17 Chew Dep. | N/A | None |
| 2244-8 | 9/28/17 Friedberg Dep. | N/A | None |
| 2244-10 | 10/17/17 Fulginiti Dep. | N/A | None |
| 2244-12 | 10/20/17 Maugeri Dep. | N/A | None |
| 2244-14 | 10/17 Padilla Dep. | N/A | None |
| 2244-16 | 9/29/17 Poetzscher Dep. | N/A | None |
| 2244-18 | Waymo's 3rd Am. Rule 26(a)(3) Witness List | N/A | None |
| **UBER 2252** | | | |
| 2252-3 (2286-1) | Waymo's Resps to 10 Rogs re MTC Responses | N/A | Green highlighted portions at 6:26-27; 7:1 (Corredor Decl. ¶ 10) Green highlighted portions at 9:24; 10:1-7 (Corredor Decl. ¶ 15) |
| 2252-4 | Waymo's 3rd Suppl. Resps. To 3rd Set of Rogs | Page 13, vendor name and price in line 16; Page 20, vendor name and price in line 26; Page 37, vendor name and price in line 23; Page 45, vendor name and price in line 26; Page 58, vendor name and price in line 21; Page 66, vendor name and price in line 19. (Yang Decl. ¶ 6.) | Portions at 38:20-39:7; 59:18-60:4 (Corredor Decl. ¶ 10) |
| 2252-5 (2286-3) | Waymo's Resps to 1st Set of Rogs | N/A | Green highlighted portions at 5:1-7 (Corredor Decl. ¶ 10) |

47

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| **UBER 2322** | | | |
| 2322-4 (2349-2) | Defts Opp to Mtn to Suppl Trial Witness List | N/A | Portions marked in red boxes at 6:17-18 (Corredor Decl. ¶ 14) |
| 2322-6 | 8/24/17 Bananzadeh Dep. | N/A | None |
| 2325 (2349-4) | Waymo's Am. 4th Suppl. Resps. To 1st Set of Rogs | N/A | Green highlighted portions at 4:4,15-16,19-21,23-24; 5:3,11-14; 6:15,18-20,22-28; 7:1-5,8-13,18-20,27-28; 8:1-2,4-14; 9:6-43:4; 43:24-114:5; 114:12-117:3 (Corredor Decl. ¶ 10) |
| **UBER 2352/2353** | | | |
| 2352-4 | Uber's Resp. Submission re Jacobs Docs | N/A | None |
| 2352-5 | 7/3/17 Roberts Email | Page 42, server names in lines 21-22.  (Yang Decl. ¶ 10.) | None |
| 2352-6 (2375-2) | Defts Resps. To 3rd Set of RFPs | Page 17, vendor name in line 11; Page 22, vendor name in line 27; Page 26, vendor name in line 27; Page 27, vendor name in line 23; Page 51, vendor name in line 25; Page 84, vendor name in line 20; (Yang Decl. ¶ 6.) | Green highlighted portions at 17:2-40:23; 42:2-83:11; 85:16-87:8; 87:23-95:11 (Corredor Decl. ¶ 10) |
| 2352-7 (2375-4) | 7/3/17 Rivera Email | Page 3, list of server names at fifth bullet point from top of page. (Yang Decl. ¶ 10.) | Green highlighted portions at pages 3-4 (Corredor Decl. ¶ 10) |
| 2352-8 (2375-6) | 7/3/17 Roberts Email | N/A | Green highlighted portions at pages 3-8 (Corredor Decl. ¶ 10) |
| 2352-9 | 7/7/17 Rivera Email | Page 10, server name under "RFP No. 74."  (Yang Decl. ¶ 10.) | None |
| 2352-10 | 7/10/17 Rivera Email | Page 10, server name under "RFP No. 74."  (Yang Decl. ¶ 10.) | None |
| 2352-11 | Uber Network & Device Use Policy | N/A | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] <br> *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed <br> *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2352-13 | 6/22/17 Padilla Email | N/A | None |
| 2352-14 | Waymo's Submission re Jacobs Ltr | N/A | None |
| 2352-15 (2375-8) | 7/6/17 Pritt Email | N/A | Green highlighted portions at pages 4-5 (Corredor Decl. ¶ 10) |
| 2352-16 (2375-10) | 7/20/17 Pritt Email | N/A | Green highlighted portions at pages 9-10,12-14,16 (Corredor Decl. ¶ 10) |
| 2352-17 (2375-12) | 12/4/17 McCauley Email | N/A | Green highlighted portions at page 8 (Corredor Decl. ¶ 14) |
| 2352-18 | 7/3/17 Roberts Email | N/A | None |
| 2353 (2375-14) | 7/24/17 Nardinelli Email | N/A | Green highlighted portions at pages 3, 13-14, 17-21 (Corredor Decl. ¶ 10) |
| 2353-1 | 7/25/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-2 | 7/26/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-3 | 8/3/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-4 | 8/10/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-5 | 7/1/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-6 | 7/1/17-7/2/17 Call Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |

49

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2353-7 | 7/7/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-8 | 7/10/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| 2353-9 | 7/24/17 Meet & Confer Minutes | Entire document.  (Yang Decl. ¶ 18.) | None |
| **UBER 2378** | | | |
| 2378-4 | 12/12/17 Uber Ltr Brief | Page 2, last two lines of the page – Page 3, line 1.  (Yang Decl. ¶ 13.)  Page 3, first full paragraph including inserted quote.  (Yang Decl. ¶ 12.) | None |
| 2378-5 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2378-6 (2410-2) | Beaumont Suppl. Decl | N/A | Portions in the last three sentences of paragraph 2 at page 3 (Corredor Decl. ¶ 22) |
| **UBER 2418** | | | |
| 2418-4 | 12/20/17 Defts Letter Brief | N/A | None |
| **UBER 2434** | | | |
| 2434-4 (2437-2) | Defts Resp. to SM Recommendation | N/A | Portions marked in red boxes at 4:24-25 (Corredor Decl. ¶ 22)  Portions marked in red boxes at 5:6,8 (Corredor Decl. ¶ 16) |
| 2434-5 | 12/17/17 Gonzalez Email | N/A | None |
| 2434-6 | 12/20/17 Jacobs Dep. | N/A | None |
| 2434-7 (2437-4) | 12/14/17 Johnston Dep. | N/A | Green highlighted portions at 4:11-12,15-20; 5:18-20 (Corredor Decl. ¶ 22)  Green highlighted portions at 9:1,8,14,17 (Corredor Decl. ¶ 16) |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2434-8 (2437-6) | Beaumont Decl. | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22) Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| **UBER 2451** | | | |
| 2451-3 | 12/22/17 Padilla Dep. | Page 6, name in lines 10, 11, 19, 20, and 22.  (Yang Decl. ¶ 15.) | None |
| 2451-4 | 12/29/17 Murphy Email | Page 2-4, entirety; pages 8, second paragraph from bottom; page 9, bottom paragraph, pages 10-11 , entirety.  (Yang Decl. ¶ 11-13, 15.) | None |
| 2451-5 (2459-2) | 10/27/14 Sorge Email | N/A | Portions marked in red boxes at pages 2-3 (Corredor Decl. ¶ 24) |
| 2451-6 (2459-4) | 10/27/14 Bailey Email | N/A | Portions marked in red boxes at pages 2-4 (Corredor Decl. ¶ 24) |
| 2451-7 | 12/22/17 Rivera Email | Page 3, names in second line from top.  (Yang Decl. ¶ 12.) | None |
| 2451-8 [corrected at 2455-1] | 6/9/17 Padilla Email | Page 2, email addresses in "cc" line; Page 3, phone number at bottom of page.  (Yang Decl. ¶ 3.) Page 2, company name in last line on the page; Page 3, code names in first sentence of first full paragraph; Page 3, last sentence of first full paragraph; Page 3, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) | None |
| 2451-9 [corrected at 2455-2] | 4/14/17 Lee Email | Page 3, email addresses in "cc" line; Page 5, phone number at bottom of page.  (Yang Decl. ¶ 3.) Page 4, company name in last sentence of first paragraph; Page 4, code names in first sentence of first full paragraph; Page 4, last sentence of first full paragraph; Page 4, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) | None |
| 2451-10 | 12/22/17 Clark Dep. | N/A | None |

51

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2451-11 | 12/21/17 Gicinto Dep. | Page 7, companies in lines 9.  (Yang Decl. ¶ 11.)<br><br>Page 8, vendor name in line 22.  (Yang Decl. ¶ 6.) | None |
| 2451-12 | 12/20/17 Russo Dep. | Page 2, country name in lines 7 and 9 | None |
| 2451-13 [corrected at 2455-3] | 4/14/17 Padilla Email | Page 2, email addresses in "cc" line; Page 4, phone number at bottom of page.  (Yang Decl. ¶ 3.)<br><br>Page 3, company name in last sentence of second full paragraph; Page 3, code names in first sentence of third full paragraph; Page 3, last sentence of third full paragraph; Page 3, last sentence of fourth full paragraph.  (Yang Decl. ¶ 11.) | None |
| **UBER 2477** | | | |
| 2477-4 | Defts Resp. to Waymo Precis re Lit Misconduct | N/A | Green highlighted portions at 2:26-27 (Corredor Decl. ¶ 22) |
| 2477-5 (2496-2) | 12/14/17 Johnston Dep. | N/A | None |
| 2477-6 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2477-7 (2496-4) | Beaumont Decl | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22)<br><br>Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| 2477-9 | 12/20/17 Russo Dep. | Page 3, company names in lines 19 and 23; Page 4, company name in lines 10, 13, 16, and 20; Page 5, company name in lines 8 and 13; Page 6, company name in line 6, vendor name in line 7; Page 7, company names in lines 1 and 2.  (Yang Decl. ¶ 11.)<br><br>Page 4, lines 12-14.  Yang Decl. ¶ 6, 11.) | None |
| 2477-11 | 12/21/17 Giconto Dep. | Page 4, vendor name in lines 3 and 19, country name in line 4, company name in line 16.  Page 5-6, dollar amount of budget.  (Yang | None |

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| | | Decl. ¶ 11.) | |
| **UBER 2500** | | | |
| 2500-4 (2518-1) | Defts resp. to Offer of Proof | Page 4, lines 3-4.  (Yang Decl. ¶ 13.) Page 22, line 28 – Page 23, line 2.  (Yang Decl. ¶ 10.) Page 44, name in line 9.  (Yang Decl. ¶ 12.) Page 68, line 26 – Page 70, line 3.  (Yang Decl. ¶ 12, 13.) | Portions marked in red boxes at 20:6,9-11,25-26; 24:1-3 (Corredor Decl. ¶ 22) Portions marked in red boxes at 21:4 (Corredor Decl. ¶ 16) Portions marked in red boxes at 24:25-25:7; 26:3-22; 28:15-19; 68:10-11 (Corredor Decl. ¶ 15) |
| 2501-2 | 12/22/17 Clark Dep. | Page 7, name and country in lines 21, 24, and 25. (Yang Decl. ¶ 11.) Page 46, line 17.  (Yang Decl. ¶ 3.) | None |
| 2501-4 | 8/23/17 Cooper Dep. | N/A | Green highlighted portions at 9:1,8-10,12-15 (Corredor Decl. ¶ 14) |
| 2501-6 | 12/21/17 Gicinto Dep. | Page 5, company name in lines 20 and 25; Page 5, company name in lines 8 and 17; Page 17, company name in line 23; Page 41, company names in line 9; (Yang Decl. ¶ 11.) Page 42, line 22.  (Yang Decl. ¶ 6.) Page 48, lines 15-23.  (Yang Decl. ¶ 11.) | None |
| 2501-8 | 12/21/17 Haimovici 30(b)(6) Dep. | Page 31, line 5 – Page 41, line 25.  (Yang Decl. ¶ 12, 13.) | None |
| 2501-10 | 12/22/17 Henley Dep. | Page 13, company names in line 24.  (Yang Decl. ¶ 11.) | None |
| 2501-12 | 12/22/17 Henley 30(b)(6) Dep. | Page 5, lines 18-22; Page 11, lines 21-25; Page 12, lines 1-3. (Yang Decl. ¶ 11.) | None |
| 2501-13 (2518-3) | 12/14/17 Johnston 30(b)(6) Dep. | N/A | Green highlighted portions at 4:2-8; 5:11-12,15-21,23-25; 6:18-20 (Corredor Decl. ¶ 22) Green highlighted portions at 10:1,8,14,17 (Corredor Decl. ¶ 16) |
| 2501-15 | 12/19/17 Nocon Dep. | Page 26, line 8 – Page 30, line 25.  (Yang Decl. ¶ 15.) | None |

53

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2501-17 | 12/22/17 Padilla Dep. | Page 5, line 16-17, page 6, line 15, page 8, lines 8-9.  (Yang Decl. ¶ 9.)<br><br>Pages 9-20, entire pages.  (Yang Decl. ¶ 12, 13.) | None |
| 2501-19 | 12/20/17 Russo Dep. | Page 29, region in line 21; Page 33, company name in lines 10, 17, and 25; Page 34, company names and countries in lines 3, 5, 9, 15, 22, 24, 25; Page 38, company names in lines 11, 12, 17-19, and 24; Page 60, countries in lines 7 and 9.  (Yang Decl. ¶ 11.) | None |
| 2501-20 (2518-5) | 12/19/17 Stewart Dep. | N/A | Green highlighted portions at 4:6-8,11,14-24; 5:1-25; 6:1-6,10,22-23; 7:12-15,18-20,24-25; 8:2-3,6-8; 9:3-4,6-13,18-19,22-23; 10:5-6,12-13,20-22; 11:1-2,16-21; 12:18-19,21,24 (Corredor Decl. ¶ 15) |
| 2501-22 | 7/20/17 Stojanovski Dep. | Page 4, address in lines 20 and 25.  (Yang Decl. ¶ 3.) | None |
| 2501-24 | 12/14/17 Yoo Dep. | Page 10, name in line 9.  (Yang Decl. ¶ 9.)<br><br>Page 14, lines 5-25.  (Yang Decl. ¶ 15.) | None |
| 2502 | 12/14/17 Gonzalez Email | Page 5, citation at top of page.  (Yang Decl. ¶ 11.) | None |
| 2502-1 | 5/25/16 Holden Email | N/A | None |
| 2502-2 | UBER00330899 | N/A | None |
| 2502-4 | 2/21/17 Henley Email | N/A | None |
| 2502-6 | 4/13/17 Jacobs Email | Page 2, email address in "To" line at top of page; Pages 2-4, phone numbers.  (Yang Decl. ¶ 3.) | None |
| 2502-7 (2518-7) | Google Form | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶¶ 14, 24) |
| 2502-8 (2518-9) | 3/19/15 Chatham Email | N/A | Green highlighted portions at page 2 (Corredor Decl. ¶ 15) |
| 2502-9 (2518-11) | 12/9/16 Marx Email | N/A | Green highlighted portions at pages 2-4 (Corredor Decl. ¶ 24) |

54

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2502-10 (2518-13) | 5/30/17 Tan Email | N/A | Green highlighted portions identifying email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Green highlighted portions reflecting business plans and strategy regarding intellectual property and product launch at pages 2-4 (Corredor Decl. ¶ 15) |
| 2502-11 (2518-15) | Beaumont Decl | N/A | Green highlighted portions at page 4 (paragraphs 9-10) (Corredor Decl. ¶ 22) Green highlighted portions at page 5 (paragraph 12) (Corredor Decl. ¶ 24) |
| 2502-12 | 9/16/08 Coughran Email | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2502-13 | Google Chat doc | N/A | Entire document (Corredor Decl. ¶ 22) |
| 2502-14 | Google Photos – Uber Car | N/A | None |
| 2502-15 | Spotter Doc | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-16 | Google Photos – Uber Car | N/A | None |
| 2502-17 | AV Startups | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-18 | Location/Weather Chart | N/A | Entire document (Corredor Decl. ¶ 15) |
| 2502-19 | 10/23/16 AL Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-20 | Defts Resps to Waymo's 3rd Set of Common Rogs | N/A | None |
| 2502-22 | 9/5/17 Suppl. Log | N/A | None |
| 2502-23 | Crain Expert Rpt | N/A | None |
| 2502-24 (2518-17) | Waymo's Resps to Uber's Rogs Nos. 51-56 | N/A | None |

55

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed* *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| 2502-25 | 8/4/16 Babcock Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-26 | 5/31/16 Babcock Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-27 | 1/15/16 Ho Email | Entire Document.  (Yang Decl. ¶ 5.) | None |
| 2502-28 | 2/18/16 Craig Email | Entire document.  (Yang Decl. ¶ 16.) | None |
| 2502-29 | Waymo's 4th Suppl. Resps to Uber's 5th Set of Rogs | | None |
| 2502-31 | 12/22/17 Rivera Email | Page 3, names in line 2.  (Yang Decl. ¶ 12.) | None |
| 2502-33 | Defts Resp. to App'x A to Waymo's Offer of Proof | Page 42, second and third lines from bottom of page in right column; Page 45, last sentence of second full paragraph in right column; Page 46, last sentence of third full paragraph in right column; Page 47, last sentence of third full paragraph in right column; Page 48, last sentence of third full paragraph in right column;  (Yang Decl. ¶ 13.) | None |
| **UBER 2542/2543** | | | |
| 2542-4 (2594-2) | Defts Resp. to Offer of Proof re Dev. Expenses | N/A | Portions marked in red boxes at 4:18-28; 5:10-11; 6:21; 8:22-23 (Corredor Decl. ¶ 10) Portions marked in red boxes at 7:21-23 (Corredor Decl. ¶ 14) |
| 2543-1 (2594-4) | 8/24/17 Bananzadeh 30(b)(6) Dep. | N/A | Portions marked in red boxes at 7:22 (Corredor Decl. ¶ 14) Portions marked in red boxes at 53:21-25; 54:1-9,14-18,23-25; 55:1-3,18-25 (Corredor Decl. ¶ 10) |
| 2543-2 | Chauffeur Presentation | N/A | Entire document (Corredor Decl. ¶¶ 14, 15) |
| 2543-2 (2594-6) | 8/3/17 Droz 30(b)(6) Dep. | N/A | Portions marked in red boxes at 4:1-12,24; 5:24 (Corredor Decl. ¶ 10) |
| **UBER 2551** | | | |
| 2551-4 | Defts Resp. to Waymo | N/A | Portions marked in red boxes at 5:24-25 (Corredor Decl. ¶ |

56

**Waymo v. Uber**
Comprehensive Sealing Chart Pursuant to Court Order (Dkt. 2653)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Document Description | Defendants – Portions sought to be sealed[*] *(Support for sealing by Decl. ¶)* | Plaintiff– Portions sought to be sealed *(Support for sealing by Decl. ¶)* |
|---|---|---|---|
| (2599-2) | Trial Brief | | 10) |
| 2551-5 | Hesselink Reply Expert Rpt | N/A | Portions at 3:1-14:28 (Corredor Decl. ¶ 10) |

57