QUINN EMANUEL URQUHART & SULLIVAN, LLP
  Charles K. Verhoeven (Bar No. 170151)
  charlesverhoeven@quinnemanuel.com
  David A. Perlson (Bar No. 209502)
  davidperlson@quinnemanuel.com
  Melissa Baily (Bar No. 237649)
  melissabaily@quinnemanuel.com
  Jordan Jaffe (Bar No. 254886)
  jordanjaffe@quinnemanuel.com
50 California Street, 22nd Floor
San Francisco, California 94111-4788
Telephone:      (415) 875-6600
Facsimile:      (415) 875-6700

Attorneys for WAYMO LLC

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| WAYMO LLC,<br><br>             Plaintiff,<br><br>       vs.<br><br>UBER TECHNOLOGIES, INC.;<br>OTTOMOTTO LLC; OTTO TRUCKING<br>LLC,<br><br>             Defendants. | CASE NO. 3:17-cv-00939-WHA<br><br>**[PROPOSED] ORDER GRANTING PLAINTIFF WAYMO LLC'S COMPREHENSIVE ADMINISTRATIVE MOTION TO FILE UNDER SEAL PURSUANT TO THE COURT'S ORDER DENYING ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL (DKT. 2653)** |

Having considered the Administrative Motion, and good cause to seal having been shown, the Court **GRANTS** Waymo's Administrative Motion and **ORDERS** sealed the documents or portions thereof identified in the chart below.

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| **453** | **Decl. of PYD re: Asserted TS No. 1** | | |
| 453-3 | Declaration of Pierre-Yves Droz re: Asserted TS No. 1 | Portions at 2:9-21; 3:1-15,17-22,25-28; 4:1-18,20; 5:1-16 (Corredor Decl. ¶ 10) | N/A |
| 453-4 | Ex. J - GBr3/PBr Subsystem PDR | Entire document (Corredor Decl. ¶ 10) | N/A |
| 453-5 | Ex. K - V2 Sensing Google Invite | Entire document (Corredor Decl. ¶ 10) | N/A |
| 453-6 | Ex. L - WAYMO-UBER-00004025 | Entire document (Corredor Decl. ¶ 10) | N/A |
| **483** 483-4 | **Notice Clarifying Vertical Resolution** | Green highlighted portions at 2:6-8,12-24,27-28; 3:3 (Corredor Decl. ¶ 10) | N/A |
| **535** 535-2 | **Revised Joint CMC Statement** | Green highlighted portions at 4:8-11 (Corredor Decl. ¶ 10) | N/A |
| **541** | **Sur-Reply in Opp. to AL's Mnt for Intervention** | | |
| 541-3 | Sur-Reply | None | N/A |
| 541-5 | Ex. 2 - UBER00017083 | None | N/A |
| 541-6 | Ex. 3 - UBER00017108 | None | N/A |
| **640** 640-4 | **Precis on MILs in resp. to order re trial preparation** | None | N/A |

[1]   Page numbers throughout this chart refer to the ECF page number.

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| **676** | OSC re PI Order & Expedited Discovery Order | | |
| 676-4 | Motion | None | N/A |
| 676-9 | Ex. 3 - 7/14/17 J. Judah Email re: M&C | None | N/A |
| 676-12 | Ex. 5 - Ron 4/19/17 depo excerpt | None | N/A |
| 676-14 | Ex. 6 - Poetzscher 7/19/17 depo excerpt | None | N/A |
| **751** 751-4 | Resp. to Otto Trucking's Request to File MSJ | None | N/A |
| **754** | Resp. to Court Order to Frame MILs | | |
| 754-3 (798-2)[2] | Response | None | N/A |
| **778** 778-4 | Motion for Relief from Corley Order | None | N/A |
| **815** 815-4 | Reply to Motion for Relief (Dkt. 731) | None | N/A |
| **818** 818-4 | Memo re Adverse Inferences from AL's 5A | None | N/A |
| **825** | Resp. to Court Order re Patent Claims | | |
| 825-4 | Response | None | Page 5, lines 3-8; Page 7, lines 6-16; Page 8, right side |

---

[2]   Docket numbers in parentheses indicate identical versions of the same document, later filed under seal as exhibits to the party's declaration in support of an administrative motion to file under seal.

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | | of lines 1-11.  (Yang Decl. ¶ 4.) |
| 825-7 | Ex. 2 - '936 Patent Infringement Contentions | None | Entire Document.  (Yang Decl. ¶ 4.) |
| 825-8 | Ex. 3 - UBER00075463 | None | Entire Document.  (Yang Decl. ¶ 4.) |
| **834** 834-4 | **Statement re Questions to Ask AL at Trial** | Green highlighted portions at 7:20,22-23; 21:26; 22:5-6,8-12,14-17,20-21,24,26,28; 23:2,4-5,8,10-13,18; 24:6-7,9-18,20-28; 25:1-4; 26:2; 27:4-6,12-13,20,22-28; 28:1-3,5; 29:3-7,12-16,21-27; 30:4,6-7,10-11,13-14; 31:14-15; 32:15-16,18; 33:8-11,26-28; 34:18-21; 35:5-7,13-17,22-23; 36:23,25,27-28; 37:18-21; 38:9-11,13,16-18; 39:8-11,27-28; 40:1-2; 41:3-6,28; 42:7,9,13,15,17,21,23,25; 43:2,4,6,10,12-13,15-16,20-21,23-24,26-27; 44:4,6-7,9-10,14-15,17-18,20-21,25,27; 45:2,6,8,10,14,16,18,22,24,26; 46:2 (Corredor Decl. ¶ 10) | N/A |
| **846** | **OSC re OT Violation of PI Order** | | |
| 846-3 (906-2) | Motion | None | Page 12, lines 2-3, 4, 7-8, 10, 11-12. (Hyde Decl. ¶ 1.) |
| 846-5 | Ex. 1 - Ron 4/19/17 depo excerpt | None | N/A |
| 846-6 | Ex. 2 - 5/19/17 L. Cooper Email re: OT PI Compliance | None | Bullets on Page 3. (Hyde Decl. ¶ 1.) |
| 846-7 | Ex. 3 - 6/27/17 J. Judah Email re: M&C | None | Page 2, lines 7-10. (Hyde Decl. ¶ 1.) |
| 846-8 | Ex. 5 - 6/29/17 S. Brun Email re: | None | Page 2 numbered paragraph "2." (Hyde Decl. ¶ 1.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | OT PI Compliance | | |
| 846-9 | Ex. 6 - 6/25/17 J. Judah re: Uber's Paragraph 5 Accounting | None | N/A |
| **886** 886-3 | **Reply ISO OSC re PI Order & Expedited Discovery Order** | None | Page 13, lines 23-24; Page 14, lines 1, 9, 19, 21, 24-25, 26-27, 28; Page 15, lines 4, 5, 9-10, 16, 18, 20, 22. (Hyde Decl. ¶ 1.) |
| **896** 896-4 (947-2/948-2) | **Response to Defs.' Briefs re AL's Adverse Inferences** | None | Page 7, lines 26-27. (Hyde Decl. ¶ 1.) |
| **931** 931-4 | **Motion for Relief from Corley Order (Dkt. 881)** | None | N/A |
| **933 (corrected at 991)** | **Opp. to Defs.' Motion to Enforce Court's Order** | | |
| 933-3/991 (986-2) | Ex. 6 - Plaintiff's Objs. & Resps. to Uber's Third Set of ROGs | None | Page 13, vendor name and cost in line 21; Page 21, vendor name and cost in line 9. (Yang Decl. ¶ 6.) |
| 933-5 | Ex. 7 - Plaintiff's First Supp. Objs. & Resp.s to Uber's First Set of ROGs | Green highlighted portions at 2:1-5,20,23; 3:2,13-14,17-19,21-22,28; 4:8-11,24; 5:5-6,12,15-17,19-28; 6:1-2,5-10,15-17,24-27; 7:2-12; 8:5,13-18,20-28; 9:1-11,16-17,24-25,27-28; 10:1-16,21-22; 11:1-21,26-27; 12:5-21,26-27; 13:5-23; 14:1-2,8-15,20-21,27; 15:1-11,16-17,23-25,27-28; 16:2-14,19,26-27; 17:1-21,27; 18:5-11,13-28; 19:5-6,12-28; 20:1-5,10-11,17-28; 21:1-7,12,19-28; 22:1-10,15,22-28; 23:1-12,17,24-28; 24:1-13,18-19,25-28; 25:1-10,15-16,22-28; 26:1-16,21-22,28; | N/A |

-5-

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 27:1-2,4-20,26-27; 28:5-27; 29:5-6,12-13,15-28; 30:1-5,10-11,17-18,20-28; 31:1-10,15-25,27-28; 32:6-17,23; 33:3-5,7-10,12-28; 34:1-3,8-9,15-17,19-28; 35:1-7,12-13,19-28; 36:1-5,10-11,17-19,21-28; 37:1-8,14,20-28; 38:1-7,13,21-23,25-28; 39:1-6,11-12,19-28; 40:6-8,13-16,20-23,27-28; 40:1-2,7-10,15-18,23-26 (Corredor Decl. ¶ 10) | |
| **968** | Opp. to Defs.' MIL No. 7 re Indemnification Agreement | | |
| 968-4 | Opposition | None | N/A |
| 968-6 | Ex. 1 - Depo Ex. 277; UBER00063617 | None | N/A |
| **970** 970-4 (1017-2) | Opp. to Uber's Motion for Relief from Motion to Compel | Green highlighted portions at 2:24-28 (Corredor Decl. ¶ 12) | N/A |
| **973** 973-4 | Opp. to OT's Motion for Relief re Motion to Compel | None | <mark>Page 2, lines 5-6 22-24,  27-28; Page 3, lines 1-2;  20-25, fn. 1; Page 4, lines 1-7. (Hyde Decl. ¶ 1.)</mark> |
| **977** | Decl. of JRJ ISO Opp. to Defs.' MIL No. 12 | | |
| 977-4 | Ex. 1 - Pennecot 6/14/17 depo excerpt | Red highlighted portions at 4:6-7,10,12-13,24-25; 7:2,4,8-10,12,15-19,21-23; 8:1-17,19,21,25 (Corredor Decl. ¶ 10) | N/A |
| **987** | Opp. to OT's Motion to Enforce Court's Order (Dkt. 563) | | |
| 987-3 (1018-2) | Opposition | None | Page 3, lines 15-23.  (Yang Decl. ¶ 8.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | | Page 3, lines 15, 17-18. (Hyde Decl. ¶ 2.) Page 3, lines 18-19 (Hyde Decl. ¶ 4.) |
| 987-5 | Ex. 1 - OT Shareholders Table | None | Entire document. (Hyde Decl. ¶ 4.) |
| **1034** 1034-4 | **Opp. to Defs.' Motion for Relief & Emergency Motion for Stay (Dkt. 951)** | None | N/A |
| **1055** 1055-4 (1078-2) | Reply ISO Motion for OSC for OT re PI Order | None | Page 4, lines 14-15, 17; Page 5, line 6. (Hyde Decl. ¶ 1.) |
| **1159** | **Opp. to Defs.' Motion to Strike Trade Secrets** | | |
| 1159-4 | Opposition | Green and blue highlighted portions at 6:14,17-22; 8:11-13; 9:11,21-24; 10:11-12,19-27 (Corredor Decl. ¶ 10) | N/A |
| 1159-6 | Ex. 1 - Dolgov 8/8/17 depo excerpt | Green highlighted portions at 5:2-3,7-21; 6:7-19; 7:6-19; 8:6-7,10,12-20; 9:9,19,25; 10:1-4,10-13,18-22; 11:10-12,25 (Corredor Decl. ¶ 10) | N/A |
| 1159-8 | Ex. 2 - Uber's Responses to Waymo's Second Set of Common Rogs (4-7) | Portions at 7:6-13:1; 13:5-6; 13:22-16:10; 18:1; 19:2-3; 20:4-29:3 (Corredor Decl. ¶ 10) | Page 7, information in far right column of the chart in lines 18-23. (Yang Decl. ¶ 4.) Page 20, lines 20-23. (Yang Decl. ¶ 7.) Page 20, vendor name in line 28. (Yang Decl. ¶ 6.) |
| 1159-10 | Ex. 3 - Uber's Responses to Waymo's First Set of Common Rogs (1-3) | Portions at 4:16-6:28 (Corredor Decl. ¶ 10) | Page 5, vendor name in line 12. (Yang Decl. ¶ 6.) |
| 1159-12 | Ex. 4 - Gruver | Green highlighted portions at | N/A |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | 8/4/17 depo excerpt | 4:9-13; 5:5-6,9-16,19-25; 6:3,5,8-9,19,22; 7:7,9-10,12,14-17,25; 8:1-2,6-8,14-15 (Corredor Decl. ¶ 10) | |
| 1159-14 | Ex. 5 - UBER00018068 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | N/A |
| 1159-16 | Ex. 6 - UBER00060321 & 326 only | Portions of pg. 3 (section starting with "His plans" and ending with "man, he gets this.") (Corredor Decl. ¶ 10) | N/A |
| 1159-18 (1219-2) | Ex. 7 - UBER00060147 | None | Phone numbers throughout the document.  (Yang Decl. ¶ 3.)  Page 7, bullet number 2; Page 10, bullet number 3. (Hyde Decl. ¶ 3.) |
| 1159-20 | Ex. 9 - Haslim 8/9/17 depo excerpt | Green highlighted portions at 4:1-2,7,11-12,16,21,23-24; 5:3-5,10-11,17,21-22 (Corredor Decl. ¶ 10) | N/A |
| **1226** | **Opposition to OT's Motion to Compel** | | |
| 1226-4 | Opposition | None | N/A |
| 1226-6 | Ex. 4 - WAYMO-UBER-00029365.C | Entire document (Corredor Decl. ¶ 18) | N/A |
| **1334** | **Opposition to OT's SJ Precis** | | |
| 1334-4 | Opposition | None | N/A |
| 1334-6 | Ex. 1 - Ron 6/19/17 depo excerpt | None | N/A |
| **1341** | **Opposition to Uber's SJ Precis** | | |
| 1341-4 (1403-1) | Opposition | Green highlighted portions at pages 3-4, including all images, except for bare references to "pre-collimated lenses," "FAC lens," and "FAC lens design," the first full sentence of the TS 9 Background paragraph on | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | page 3, and the last 4 lines on page 4. (Corredor Decl. ¶ 10) | |
| **1341-6** | Ex. 1 - Droz 8/3/17 30(b)(6) depo excerpt | Green highlighted portions at 3:1-10,13-25; 4:1-8:25 (Corredor Decl. ¶ 10) | N/A |
| **1341-8** | Ex. 2 - Pennecot 8/9/17 depo excerpt | Green highlighted portions at 3:18-21,23-25; 4:1-6,9,16-19; 5:1-5 (Corredor Decl. ¶ 10) | N/A |
| **1341-10** | Ex. 3 - Gruver 8/4/17 depo excerpt | Green highlighted portions at 3:1,8-25 (Corredor Decl. ¶ 10) | N/A |
| **1341-12** | Ex. 4 - UBER00011613 | Entire document (Corredor Decl. ¶ 10) | Page 6, phone number. (Yang Decl. ¶ 3.) |
| **1357** 1357-3 (1405-1) | **Offer of Proof Regarding Defs.' Trade Secret Misappropriation** | Green, blue, and yellow highlighted portions at 5:2-7,10-23; 6:1-8,11-14,19-22; 7:2-5,8-10,13-18; 8:1-16,18-22,26-27; 9:1-4,6-11,15-22; 10:1-10,13,16,20-23,25-27; 11:2,5-26,28; 12:4-7,10,13-20; 13:1-16,20-22,27; 14:1-5,7-11,13-16,21-27; 15:1-10,15-16,18-23,25-27; 16:1-6,14-25; 17:8,16-26; 18:4-13,24-28; 19:1-7,9-23; 20:3-9,11-14,19-28; 21:1-21,26-28; 22:1-8,12,14,16,23-24; 23:8,11,14; 24:1-22; 25:1-28; 26:1-3,10-13,17-18,23-28; 27:1-3 (Corredor Decl. ¶ 10) | Same sealing designations as below cell (Dkt. 1371-4). |
| **1371** 1371-4 (1405-1)[3] | **[CORRECTED Version of 1357] - Waymo's Offer of Proof** | Green, blue, and yellow highlighted portions at 5:2-7,10-23; 6:1-8,11-14,19-22; 7:2-5,8-10,13-18; 8:1-16,18-22,26-27; 9:1-4,6-11,15-22; 10:1-10,13,16,20-23,25-27; 11:2,5-26,28; 12:4-7,10,13-20; 13:1-16,20-22,27; 14:1- | Page 8, schematic on right side of page (only lines 8-16); Page 13, schematic on right side of page (only lines 8-16). (Yang Decl. ¶ 4.) Page 19, vendor name in lines 27 and 28; Page 20, |

[3]  Parties believe this document contains third party Velodyne's confidential information, but Velodyne did not previously file a sealing declaration.

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 5,7-11,13-16,21-27; 15:1-10,15-16,18-23,25-27; 16:1-6,14-25; 17:8,16-26; 18:4-13,24-28; 19:1-7,9-23; 20:3-9,11-14,19-28; 21:1-21,26-28; 22:1-8,12,14,16,23-24; 23:8,11,14; 24:1-22; 25:1-28; 26:1-3,10-13,17-18,23-28; 27:1-3 (Corredor Decl. ¶ 10) | vendor name in line 3. (Yang Decl. ¶ 6.) Page 20, lines 6-11. (Yang Decl. ¶¶ 6, 7.) Page 20, device name on line 17 and chart on lines 19-28; Page 21, chart on lines 1-12. (Yang Decl. ¶ 4.) Page 21, lines 13-14. (Yang Decl. ¶¶ 6, 7.) Page 23, personal phone numbers and email addresses in lines 3-6. (Yang Decl. ¶ 3.) Page 24, schematic on right side of page in lines 1-17; Page 25, schematic on right side of page in lines 1-11 and schematic in middle of page in lines 15-26. (Yang Decl. ¶ 4.) Page 26, company name in line 3. (Yang Decl. ¶ 7.) |
| **1449** | **Resp. to Uber's Supp. Br. ISO Motion to Strike Vague & Overbroad TS** | | |
| 1449-4 (1474-2) | Response | Green and blue highlighted portions at 2:18; 3:6-7,22-23,25; 4:1,3,14-15,23-24; 5:2,4,6,8,10-12,26; 6:5-6,8,10,12-17; 8:17-18,21-26; 9:3,5-6,27; 10:2,15-18 (Corredor Decl. ¶ 10) | N/A |
| 1449-5 | Ex. 1 - Depo Ex. 887; UBER00118203 | None | Page 2, vendor name in the second and third email. (Yang Decl. ¶ 6.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1449-6 | Ex. 2 - UBER00199243 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 1449-7 | Ex. 3 - UBER00060113 | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 10) | N/A |
| **1451** 1451-4 | **Ex. A to Notice Attaching Exhibits from 8/23/17 Hearing** | Portions marked in red boxes at page 2 (Corredor Decl. ¶ 10) | N/A |
| **1456** 1456-3 | **Hesselink Decl. ISO Waymo's Statement re TS 96** | Portions at 3:1-20:20 (Corredor Decl. ¶ 10) | Page 7, diagram on lines 13-28; Page 8, diagram on lines 1-17; Page 10, diagram on lines 3-18; Page 11, diagram on lines 3-18; Page 11, numbers in lines 25-26; Page 13, numbers in right column of chart at lines 11-28; Page 14, numbers in right column of chart at lines 1-10; Page 16, diagram in lines 14-23; Page 17, diagram in lines 2-12; Page 18, diagram in lines 3-18; Page 19, diagram in lines 1-16. (Yang Decl. ¶ 4.) |
| **1486** 1486-6[4] | **Ex. 1 to Opp. to OT's Motion to Compel** | Red highlighted portions at 4:14,17-18,20 (Corredor Decl. ¶ 10) | N/A |
| **1493** | **[CORRECTED Version at Dkt. 1501]** | (Dkt. 1493-4): Blue highlighted portions at 10:6-10,23; 11:4; 12:9 (Corredor Decl. ¶ 10) Otherwise, see Dkt. 1501 below. | (Dkt. 1493-4): Page 12, lines 19-28.  (Yang Decl. ¶ 6.) |
| **1501** | **Supp. Br. ISO Motion for OSC re PI & Expedited** | | |

---

[4]  Parties believe this document contains third party Kitty Hawk's confidential information, but Kitty Hawk did not previously file a sealing declaration.

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] <br><br> *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed <br><br> *(Support for sealing by Decl.)* |
|---|---|---|---|
| | **Discovery Order** | | |
| 1501-4 (1523-2) | Supplemental Brief | Blue highlighted portions at 10:6-10; 11:4; 12:17 (Corredor Decl. ¶ 10) | Page 12, line 27 – Page 13, line 8. (Yang Decl. ¶ 6.) |
| 1501-6 | Proposed Jury Instruction | None | N/A |
| 1501-7 | Ex. 1 - 8/22/17 A. Craig Email re additional Levandowski devices | None | N/A |
| 1501-8 | Ex. 2 - UBER00311294 | None | N/A |
| 1501-9 | Ex. 3 - UBER00109892 | None | Page 33, second paragraph from bottom; Page 36, entire page. (Yang Decl. ¶ 9.) |
| 1501-11[5] | Ex. 4 - Levandowski 8/22/17 depo excerpt | Red highlighted portions at 6:8-9,19-21; 38:11,24-25 (Corredor Decl. ¶ 10) | N/A |
| 1501-12 | Ex. 5 - AL Ex. 633; UBER00047823 | None | Page 7, bottom paragraph. (Yang Decl. ¶ 9.) |
| 1501-13 | Ex. 6 - AL Ex. 624; UBER00047857 | None | N/A |
| 1501-14[6] | Ex. 7 - SANDSTONE 000001 | None | N/A |
| 1501-15 | Ex. 8 - AL Ex. 635; Peak Trust/Bismuth Trust/Blattmachr 000001 | None | N/A |

---

[5] Third parties Sandstone Group & Tyto LiDAR previously filed a declaration supporting sealing of the yellow highlighted portions of this document. (Dkt. 1573 ¶ 4.)

[6] Third party Sandstone Group previously filed a declaration supporting sealing the pages of this document Bates stamped SANDSTONE 000003-000007. (Dkt. 1573 ¶ 5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| 1501-17 (1523-4) | Ex. 9 - Defs.' Resps. to Waymo's First Set of Expedited ROGs excerpt | None | N/A |
| 1501-18[7] | Ex. 10 - TYTO-001598 | None | N/A |
| 1501-19[8] | Ex. 11 - TYTO-001599 | None | N/A |
| 1501-20[9] | Ex. 12 - TYTO-001600 | None | N/A |
| 1501-21 | Ex. 13 - UBER00199147 | Pages 2, 4-5, 9, 15-17, 19, 49 (Corredor Decl. ¶ 10) | Pages 2-65, phone numbers and email addresses.  (Yang Decl. ¶ 3.)  Pages 15, 53, entire pages. (Yang Decl. ¶ 4.) |
| 1501-22 (1523-6) | Ex. 14 - UBER00177240 | None | Pages 2-3, phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 1501-23 (1523-8) | Ex. 15 - UBER00115396 | None | Pages 2-5, phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 1501-24 (1523-10) | Ex. 16 - UBER00236495 | Portions marked in red boxes at page 2 (Corredor Decl. ¶ 10) | Page 2, phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 1501-25 | Ex. 17 - UBER00301109 | None | Pages 2-20, phone numbers and email addresses.  (Yang |

[7]  Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 1573 ¶ 6.)

[8]  Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 1573 ¶ 6.)

[9]  Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 1573 ¶ 7.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | Decl. ¶ 3.) |
| | | | Pages 7, 10, 17-20, entire pages.  (Yang Decl. ¶¶ 4, 6.) |
| 1501-26 | Ex. 18 - UBER00301139 | None | Pages 2-44, phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 1501-28 | Ex. 19 - Droz 8/22/17 30(b)(6) depo excerpt | Red highlighted portions at 5:6; 6:12,15,17,21-22; 7:3,10,12,16-17,19 (Corredor Decl. ¶ 10) | N/A |
| 1501-33 (1523-12) | Ex. 24 - UBER00065191 | None | N/A |
| 1501-34 | Ex. 25 - 6/31/17 Supp. Priv. Log Pursuant to PI Order & SM's protocol | None | N/A |
| **1526** | **Opposition to Defs.' MSJ** | | |
| 1526-4 (1673-1)[10] | Opposition | Green, blue, and yellow highlighted portions at 9:25-28; 10:1-4; 11:15-28; 12:1-2,4-8,10-28; 13:1-22,24-27; 14:1-12,14-18,20-26; 15:1-9,11-21,24-28; 16:1,3-4,6-16,22,25; 17:11-15,18-21; 18:6,14-15,18,21,25,27-28; 19:1-2,5,9,17-28; 20:1-7,9-14,16-19; 21:1,24-25 (Corredor Decl. ¶ 10) | Page 5, schematic in lines 5-11.  (Yang Decl. ¶ 4.)<br><br>Page 10, line 21 – Page 11, line 27; Page 14, lines 13-18; Page 19, line 15 – Page 21, line 19.  (Yang Decl. ¶ 7.)<br><br>Page 23, lines 1-14.  (Yang Decl. ¶ 8.)<br><br>Page 22, lines 26-27. (Hyde Decl. ¶ 3.)<br><br>Page 23, lines 1-14. (Hyde Decl. ¶ 2.) |
| 1526-5 | Ex. 1 - Wolfe Opening Report | Portions at 22:2-100:22; 108:21-116:21 (Corredor Decl. ¶ 10) | Pages 23-25, 27, 29-30, 33-34, 47-52, 54-55, 57, 63, 67, |

---

[10]   Third party Velodyne previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1538 ¶¶ 3-5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | | 69-71 (schematics only). (Yang Decl. ¶ 4.) |
| 1526-6 | Ex. 3 - UBER00177409 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | N/A |
| 1526-7[11] | Ex. 4 - Nestinger Ex. 1973 | Pages 35-45 (Corredor Decl. ¶ 10) | N/A |
| 1526-8[12] | Ex. 5 - Nestinger Ex. 1962 | None | N/A |
| 1526-9[13] | Ex. 6 - Nestinger Ex. 1972 | None | N/A |
| 1526-10 | Ex. 7 - Droz 8/3/17 depo excerpt | Green highlighted portions at 3:1-10,24-25; 4:1-6:25 (Corredor Decl. ¶ 10) | N/A |
| 1526-11 | Ex. 8 - Droz Ex. 1022 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1526-12 | Ex. 9 - Lebby Responsive Expert Report excerpt | Portions at 3:1-28 (Corredor Decl. ¶ 10) | N/A |
| 1526-13 | Ex. 10 - WAYMO-UBER-00006314 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1526-14 | Ex. 11 - WAYMO-UBER-00000032560 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1526-15 | Ex. 12 - Defs.' Resps. to Waymo's Second Set of Expedited ROGs excerpt | Portions at 3:17-4:28 (Corredor Decl. ¶ 10) | N/A |

[11] Third party Velodyne previously filed a declaration supporting sealing of this entire document. (Dkt. 1538 ¶¶ 3-5.)

[12] Third party Velodyne previously filed a declaration supporting sealing of this entire document. (Dkt. 1538 ¶¶ 3-5.)

[13] Third party Velodyne previously filed a declaration supporting sealing of this entire document. (Dkt. 1538 ¶¶ 3-5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| 1526-16 | Ex. 13 - UBER00011612 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1526-18 | Ex. 14 - Pennecot 8/9/17 depo excerpt | Green highlighted portions at 3:1-2,17-18,20-25; 4:2-25 (Corredor Decl. ¶ 10) | N/A |
| 1526-20 | Ex. 15 - Pennecot 6/14/17 depo excerpt | Green highlighted portions at 3:2,6-8,10,19,25, except for bare references to "FAC lens" (Corredor Decl. ¶ 10) | N/A |
| 1526-22 | Ex. 16 - Pennecot 6/16/17 depo excerpt | None | N/A |
| 1526-23 | Ex. 18 - UBER00011613 | Entire document (Corredor Decl. ¶ 10) | Page 6, phone number. (Yang Decl. ¶ 3.) |
| 1526-25 | Ex. 21 - McCann 7/12/17 depo excerpt | Green highlighted portions at 3:1-3,5-6,10-11,13,16-17 (Corredor Decl. ¶ 10) | N/A |
| 1526-26[14] | Ex. 22 - Nestinger Ex. 1975 | Pages 8-11, 15-16 (Corredor Decl. ¶ 10) | N/A |
| 1526-27[15] | Ex. 23 - Nestinger Ex. 1968 | Page 20 (Corredor Decl. ¶ 10) | N/A |
| 1526-28[16] | Ex. 24 - Nestinger 8/23/17 depo excerpt | Green highlighted portions at 3:6-9,11-19,23-25; 4:1-2,4-5,16 (Corredor Decl. ¶ 10) | N/A |
| 1526-30 (1673-2) | Ex. 25 - Haslim 4/18/17 depo excerpt | None | N/A |
| 1526-31 | Ex. 26 - Ron 4/19/17 depo excerpt | None | N/A |

[14]   Third party Velodyne previously filed a declaration supporting sealing of this entire document.  (Dkt. 1538 ¶¶ 3-5.)

[15]   Third party Velodyne previously filed a declaration supporting sealing of this entire document.  (Dkt. 1538 ¶¶ 3-5.)

[16]   Third party Velodyne previously filed a declaration supporting sealing of this entire document.  (Dkt. 1538 ¶¶ 3-5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1526-32 | Ex. 27 - Hesselink Opening Report excerpt | Portions at 2:23-5:19; 10:1-34:25 (Corredor Decl. ¶ 10) | Page 33, vendor name in lines 8, 11, 14, 19.  (Yang Decl. ¶ 6.) |
| 1526-34 | Ex. 28 - Haslim 8/9/17 depo excerpt | None | N/A |
| 1526-36 (1673-3) | Ex. 29 - Schwarz 8/15/17 depo excerpt | None | Page 4, lines 15-16; Page 5, lines 2-9.  (Yang Decl. ¶ 8.) Page 4, lines 6-25; Page 5, lines 1-12, 16-19; Page 6, lines 11-20, 23, 24-25; Page 7, lines 15, 22-25; Page 8 lines, 1-4, 8-9, 12-21; Page 9 lines, 5-9, 11, 12-14, 16-18; Page 10, lines 1-2, 3-5, 12-15, 19-25; Page 11, lines 1-5, 9-18, 19, 20, 25; Page 12, lines 1, 5-8, 23-25; Page 13, lines 4-5, 12-13, 18-20, 24; Page 14, lines 1, 3-12, 15-16, 19-20, 22-25; Page 15, lines 1-5, 8-12, 16-25. (Hyde Decl. ¶ 2.) |
| 1526-38 (1673-4) | Ex. 30 - Bentley 8/22/17 30(b)(6) depo excerpt | None | Page 4, line 17 – Page 6, line 9.  (Yang Decl. ¶ 8.) Page 4, lines 17-25; Page 5 lines, 1-2, 12-25; Page 6, lines 1-9. (Hyde Decl. ¶ 2.) |
| 1526-39 | Ex. 31 - UBER00022978 | None | Pages 2-6, 9-20, 30-31, entire pages. (Yang Decl. ¶ 8.) Entire document. (Hyde Decl. ¶ 2.) |
| **1542** | **MIL No. 15** | | |
| 1542-4 | MIL No. 15 | None | N/A |
| 1542-5 | Ex. 2 - WAYMO- | Portions reflecting email | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | UBER-00086817 | addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) | |
| 1542-6 | Ex. 37 - WAYMO-UBER-00022238 | Green highlighted portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1542-7 (1663-1) | Ex. 39 - WAYMO-UBER-00086800 | Portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Portions reflecting piece of equipment retired in March 10, 2016 email from Pierre-Yves Droz at page 2 (Corredor Decl. ¶ 10) Portions reflecting 18 and 18 investigation protocols and detailed forensics in the bullet point paragraphs in March 4, 2016, 9:49AM email from Kristinn Gudjonsson at pages 3-4, in the February 19, 2016 email from Chelsea Bailey at page 4, and in the February 8, 2016 email from Chelsea Bailey at page 6 (Corredor Decl. ¶ 18) | N/A |
| 1542-8 | Ex. 40 - WAYMO-UBER-00086815 | Portions reflecting email addresses at pages 2-3 (Corredor Decl. ¶ 24) | N/A |
| 1542-9 | Ex. 42 - WAYMO-UBER-00084600 | Portions reflecting web address at page 3 (Corredor Decl. ¶ 18) | N/A |
| 1542-10 | Ex. 43 - WAYMO-UBER-00086836 | Portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1542-11 | Ex. 44 - WAYMO-UBER-00086885 | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | 4 (Corredor Decl. ¶ 18) | |
| 1542-12 | Ex. 46 - WAYMO-UBER-00086932 w/o attachment | Green highlighted portions reflecting email addresses at pages 2-6 (Corredor Decl. ¶ 24) Green highlighted portions reflecting web addresses and data center location at pages 2, 7 (Corredor Decl. ¶ 18) | N/A |
| **1544** | **MIL No. 13** | | |
| 1544-3 | Ex. 2 - Depo Ex. 1770; UBER00077210 | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1544-5 | Opposition | None | N/A |
| 1544-6 | Ex. 31 - WAYMO-UBER-00021132 | Portions reflecting email addresses and phone numbers at pages 2-3 (Corredor Decl. ¶ 24) Portions reflecting specific valuation figures at pages 2-3, and portions reflecting 14 and competitive analysis details in the "TL;DR" paragraph at page 2 and in theparagraph starting "We also engaged with" at page 3 (Corredor Decl. ¶¶ 14, 15) | N/A |
| 1544-7 | Ex. 32 - WAYMO-UBER-00001496 | Entire document (Corredor Decl. ¶ 15) | N/A |
| 1544-8 | Ex. 33 - WAYMO-UBER-00032547 | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1544-9 | Ex. 41 - WAYMO-UBER-00083658 | Portions reflecting email addresses and phone numbers at pages 2-4 (Corredor Decl. ¶ 24) Portions reflecting web address at page 2 (Corredor Decl. ¶ 18) | N/A |
| 1544-10 | Ex. 45 - UBER00077210 | Portions reflecting David Drummond's email address at page 2 (Corredor Decl. ¶ | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | 24) | |
| 1544-11 | Ex. 47 - WAYMO-UBER-00004175 | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) | N/A |
| 1544-13 | Ex. 53 - Drummond 8/21/17 depo excerpt | None | N/A |
| 1544-15 | Ex. 54 - Epstein 8/22/17 depo excerpt | None | N/A |
| **1551** | **MIL No. 14** | | |
| 1551-4 (1660-1) | MIL | None | N/A |
| 1551-6 | Ex. 2 - Droz 8/22/17 30(b)(6) depo excerpt | Green highlighted portions at page 3 (30:15,17; 31:20-21) and page 4 (35:6; 36:12,15,17,21-22; 37:3,10,12,16-17,19) (Corredor Decl. ¶ 10) | N/A |
| 1551-7 (1660-2) | Ex. 3 - UBER00065191 | None | N/A |
| 1551-9 | Ex. 56 to Defs.' Opp. - Levandowski 8/22/17 depo excerpt | Red highlighted portions at 3:24; 4:23; 6:11 (Corredor Decl. ¶ 14) Red highlighted portions at 9:7-8,13-14; 10:13-14 (Corredor Decl. ¶ 10) | N/A |
| **1555** | **MIL No. 16** | | |
| 1555-4 | Ex. A - Droz 8/22/17 30(b)(6) depo excerpt | Red highlighted portions at 5:6; 6:12,15,17,21-22; 7:3,10,12,16-17,19 (Corredor Decl. ¶ 10) | N/A |
| 1555-6 | Ex. F - OT's Objs. & Resps. to Waymo's Second Set of Common ROGs | Red highlighted portions at 5:10-25; 7:3-4,25-28; 8:1-2; 9:14-25 (Corredor Decl. ¶ 10) Red highlighted portions at 9:4-8 (Corredor Decl. ¶ 18) | N/A |
| 1555-8 | OT's Opp. to Waymo's MIL No. 16 | None | N/A |
| 1555-10 | Ex. 5 - Xing 8/17/17 30(b)(6) depo excerpt | Green highlighted portions at 4:2,5,7-10; 5:18-19,21-22; 7:21; 10:23; 15:17-18; 20:1; | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 21:11,15,23 (Corredor Decl. ¶¶ 14, 24) | |
| 1555-12 | Ex. 6 - Dolgov 8/8/17 30(b)(6) depo excerpt | Green highlighted portions at 3:1-5,8-17,19; 4:2-7,9-10,13,15,19-25 (Corredor Decl. ¶ 14) | N/A |
| 1555-14 | Ex. 7 - Droz 8/22/17 30(b)(6) depo excerpt | Green highlighted portions at 5:6; 6:12,15,17,21-22; 7:3,10,12,16-17,19 (Corredor Decl. ¶ 10) | N/A |
| **1558** | **MIL No. 17** | | |
| 1867 | MIL No. 17 | Green highlighted portions at 2:22-23; 3:13,15-16,27-28; 4:11-12,15,22-23,25,27 (Corredor Decl. ¶ 10) | N/A |
| 1558-3 | Ex. 1 - Defs.' Third Supp. Resps. to Waymo's Second Set of Common ROGs (Nos. 4-7) | Portions at 8:7-14:2; 14:6-7; 14:23-17:11; 18:18-23; 19:4-21:13; 28:28-29:1; 29:17-43:4; 43:13-46:28 (Corredor Decl. ¶ 10) | Page 8, right side of chart in lines 19-24.  (Yang Decl. ¶ 4.) Page 21, vendor name in row 13; Page 42, vendor name in row 23.  (Yang Decl. ¶ 6.) |
| 1558-4 | Ex. 2 - Defs.' Fifth Supp. Resps. to Waymo's First Set of Common ROGs (Nos. 1-3) | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) | Page 6, vendor name in line 12.  (Yang Decl. ¶ 6.) |
| 1558-6 | Ex. 3 - Haslim 8/9/17 depo excerpt | Green highlighted portions at 7:25; 8:1,6-7,21-22; 9:20; 10:11-14,16-19,22-23; 11:3-4; 12:2-3,6,10-11,16; 13:12; 17:10; 28:3-5,7-9; 29:8-10; 30:18,20-21,23,25; 31:4-6,8-9,13-14,16-22,24-25; 32:7,12-15,17-20,25; 33:1-3,6,9-11,16,24-25; 34:14,16,25; 35:1,8-10,19-20,22,25; 39:13-14; 40:22-24; 41:1-3,25; 42:1-24; 43:3,5-6,12-13,16,21,23 (Corredor Decl. ¶ 10) | N/A |
| 1558-8 | Uber's Opp. | Blue highlighted portions at 2:26-28; 3:1-2,4-10,19-20; | Page 3, vendor name in line 9.  (Yang Decl. ¶ 6.) |

CASE NO. 3:17-cv-00939-WHA

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 4:8 (Corredor Decl. ¶ 10) | |
| 1558-9 | Ex. 50 - Defs.' Resps. to Waymo's First Set of Common ROGs (Nos. 1-3) | Portions at 5:16-12:17 (Corredor Decl. ¶ 10) | Page 6, vendor name in line 12.  (Yang Decl. ¶ 6.) |
| 1558-10 | Ex. 52 - Defs.' First Supp. Resps. to Waymo's Second Set of Common ROGs (Nos. 4-7) | Portions at 8:6-14:1; 14:5-6; 14:22-17:10; 18:17-22; 19:9; 20:10-11; 21:12-30:12; 31:17-34:28 (Corredor Decl. ¶ 10) | Page 8, right side of chart in lines 18-23.  (Yang Decl. ¶ 4.)<br><br>Page 12, vendor name in line 23; Page 22, vendor name in line 9; Page 31, vendor name in line 27; Page 33, vendor name in lines 26-27.  (Yang Decl. ¶ 6.) |
| **1561** | **Renewed MIL No. 1** | | |
| 1561-4 (1666-1) | Renewed MIL | None | N/A |
| 1561-6 | Opposition | None | N/A |
| 1563 (1708) | Ex. A - Defs.' Supp. Resp. to Waymo's Third Set of Common ROGs (No. 9) | Portions reflecting compensation details and specific valuations at 5:16-18; 6:2-4 (Corredor Decl. ¶ 14) | N/A |
| 1563-1 (1708-1) | Ex. B - Defs.' Resps. to Waymo's First Set of Expedited ROGs (Nos. 1-9) | None | Page 11, right column in lines 10-15, lines 19-20, lines 22-23, and lines 27-28; Page 12, right column in lines 9-11, line 13, lines 18-21, and line 28; Page 13, right column in line 4 and lines 13-14.  (Yang Decl. ¶¶ 4, 6.) |
| 1563-2 | Ex. E - WAYMO-UBER-00014078 | Entire document (Corredor Decl. ¶¶ 14, 24) | N/A |
| 1563-3 | Ex. F - WAYMO-UBER-00033665 | Portions identifying email addresses, phone numbers, and identity of email recipients at page 2 (Corredor Decl. ¶ 24) | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | Portions identifying specific valuation at page 2 (Corredor Decl. ¶ 14) | |
| 1563-4 (1708-2) | Ex. G - chart | Entire document (Corredor Decl. ¶¶ 14, 24) | Entire Document.  (Yang Decl. ¶ 9.) |
| 1563-5 | Ex. H - Gruver 8/4/17 depo excerpt | None | N/A |
| 1563-6 | Ex. I - Krafcik 8/2/17 depo excerpt | Portions identifying specific valuations and compensation details at 3:3,9; 7:5,8-10,13-14; 8:16-17; 9:5-8,17,24-25; 10:11,13-14,25; 11:4,9,18; 12:10,19; 13:6-7,12-13,15,19,24-25; 14:16,22,24; 15:10,14-15,21,25; 16:2,10,12,19 (Corredor Decl. ¶ 14) | N/A |
| 1563-7 | Ex. J - Page 7/17/17 depo excerpt | Portions identifying specific valuations at 3:13,16,19 (Corredor Decl. ¶ 14) | N/A |
| 1563-8 | Ex. K - Pennecot 4/20/17 depo excerpt | None | N/A |
| 1563-9 | Ex. L - WAYMO-UBER-00006369 | None | N/A |
| 1563-10 | Ex. M - WAYMO-UBER-00009503 | Entire document (Corredor Decl. ¶¶ 10, 20) | N/A |
| 1563-11 | Ex. N - WAYMO-UBER-00013908 | Entire document (Corredor Decl. ¶ 14) | N/A |
| 1563-12 | Ex. O - WAYMO-UBER-00014020 | Entire document (Corredor Decl. ¶¶ 14, 24) | N/A |
| 1563-13 | Ex. P - WAYMO-UBER-00014504 | Entire document (Corredor Decl. ¶ 14) | N/A |
| 1563-14 | Ex. Q - WAYMO-UBER-00026142 | Portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1563-15 | Ex. R - WAYMO-UBER-00026147 | Entire document (Corredor Decl. ¶¶ 14, 24) | N/A |
| 1563-16 | Ex. S - WAYMO-UBER-00033192 | Entire document (Corredor Decl. ¶ 14) | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1563-17 | Ex. T - WAYMO-UBER-00014099 | Portions reflecting email addresses at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1563-18 | Ex. U - WAYMO-UBER-00014449 | Entire document (Corredor Decl. ¶¶ 14, 24) | N/A |
| 1563-19 | Ex. V - WAYMO-UBER-00014469 | Entire document (Corredor Decl. ¶¶ 14, 24) | N/A |
| 1565 (1708-3) | Ex. 28 - UBER00060504 | None | N/A |
| 1565-1 | Ex. 34 - WAYMO-UBER-00033705 | Portions reflecting email addresses and identity of bonus recipients at page 2 (Corredor Decl. ¶ 24) | N/A |
| 1565-2 (1708-4) | Ex. 35 - UBER000301332 | None | Pages 2-9, phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 1565-3 (1666-7) | Ex. 36 - WAYMO-UBER-00047062 | Portions reflecting email addresses and identity of bonus recipients at page 2 (Corredor Decl. ¶ 24) Portions reflecting individual employees' reasons for leaving in the January 4, 2016 5:38 PM email from Jolie Sorge at page 2 and in the January 4, 2016 5:25 PM email from Jolie Sorge at pages 2-3 (Corredor Decl. ¶ 20) | N/A |
| 1565-4 (1666-8) | Ex. 38 - WAYMO-UBER-00041064 | Portions reflecting email addresses and phone numbers as well as identity of and payout amounts to bonus recipients, except for Anthony Levandowski, at pages 2-3 (Corredor Decl. ¶ 24) | N/A |
| 1565-6 | Ex. 48 - Pennecot 4/20/17 depo excerpt | None | N/A |
| 1565-8 | Ex. 49 - Pennecot 8/9/17 depo excerpt | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1565-10 | Ex. 51 - Gruver 8/4/17 depo excerpt | None | N/A |
| 1565-12 | Ex. 55 - Sorge 8/21/17 depo excerpt | Yellow and red highlighted portions at 8:24; 9:2-3,5,9,11-13,17; 10:6,13,23; 12:11; 13:6-7,9,11-12,21; 14:9,22 (Corredor Decl. ¶ 24) | N/A |
| 1565-14 | Ex. 56 - Levandowski 8/22/17 depo excerpt | Red highlighted portions at 3:24; 4:23; 6:11 (Corredor Decl. ¶ 14) Red highlighted portions at 9:7-8,13-14; 10:13-14 (Corredor Decl. ¶ 10) | N/A |
| 1565-16 | Ex. 57 - Urmson 8/24/17 depo excerpt | Red highlighted portions at 5:25; 6:2,8,12; 10:15 (Corredor Decl. ¶ 14) | N/A |
| **1603** | **Motion for Continuance** | | |
| 1603-4[17] | Motion | None | N/A |
| 1603-5[18] | Ex. 1 - Stroz Report | None | N/A |
| 1603-6[19] | Ex. 2 - UBER00312645 | None | N/A |
| 1603-7[20] | Ex. 4 - | None | N/A |

---

[17]   Third party Anthony Levandowski previously filed a declaration supporting sealing the highlighted portions of the document except for footnote 3 on page 14.  (Dkt. 1713 ¶ 3.)

[18]   Third party Anthony Levandowski previously filed a declaration supporting sealing this entire document.  (Dkt. 1713 ¶ 3.)

[19]   Third party Anthony Levandowski previously filed a declaration supporting sealing this entire document.  (Dkt. 1713 ¶ 3.)

[20]   Third party Anthony Levandowski previously filed a declaration supporting sealing this entire document.  (Dkt. 1713 ¶ 3.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | UBER00312677 | | |
| 1603-8 | Ex. 5 - UBER00313699 | None | N/A |
| 1603-9 | Ex. 6 - UBER00314130 | None | N/A |
| 1603-10 | Ex. 13 - AL - Privacy Screen Terms, September 15, 2017 | Names of the two minor children at page 2 (Corredor Decl. ¶ 25) | N/A |
| 1603-11 | Ex. 14 - Chauffeur Q4 Top-Line Goals | Entire document (Corredor Decl. ¶ 12) | N/A |
| 1603-12 | Ex. 15 - UBER00313106 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1603-13 | Ex. 16 - SFM00000015 | Entire document (Corredor Decl. ¶¶ 10, 15) | N/A |
| 1603-14 | Ex. 17 - SFM00000022 | Entire document (Corredor Decl. ¶¶ 10, 15) | N/A |
| 1603-15 | Ex. 18 - SFM00000039 | Entire document (Corredor Decl. ¶¶ 10, 15) | N/A |
| **1606** | **Motion to Exclude OT's Expert Malackowski** | | |
| 1606-3 | Motion | None | Page 3, lines 16-21.  (Yang Decl. ¶ 8.) Page 3, lines 5, 7-16. (Hyde Decl. ¶ 2.) |
| 1606-5 (1717-1) | Ex. 1 - Malackowski Rebuttal Report excerpt | None | Page 4, lines 2-3 (fourth sentence); fn. 296; Page 5, lines 3-6. (Hyde Decl. ¶ 3.) Page 5, paragraph 2. (Hyde Decl. ¶ 1.) fn. 303. (Hyde Decl. ¶ 4.) |
| **1634** | **Opp. to Defs.' MSJ, Mtn to Strike TS 96, & Daubert Motion (Dkt. 1514)** | | |
| 1634-4 (1775-1) | Opposition | Green highlighted portions at 5:6,8-9,11,16,25,28; 6:1-14,16,25; 7:7-10; 9:26-28; 10:3-4; 11:14-24; 12:4,7,9,15-28(both | Page 10, vendor name in line 14; Page 10, chart in lines 15-28; Page 11, chart in lines 1-8 and vendor name in lines |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | | columns); 13:1-2,4-8,11-20,26-27; 14:1,3-18; 15:3-4,12-16; 16:3-4,6-16; 18:20,27; 19:5-7,10; 20:7,22-27; 21:1,6,9-12; 22:12,14; 24:1-13,17-25 (Corredor Decl. ¶ 10) | 10-11; Page 14, diagram in lines 3-12.  (Yang Decl. ¶ 4, 6.) |
| 1634-6 | Dec. of J. Jaffe ISO Opposition | None | N/A |
| 1634-7 | Ex. 1 – Laser graph | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1634-8 | Ex. 3 - Hesselink Reply Report excerpt | Portions at 3:1-18:8 (Corredor Decl. ¶ 10) | Page 6, photograph on right side of lines 4-11.  (Yang Decl. ¶ 4.)  Page 9, vendor name in lines 15 and 27.  (Yang Decl. ¶ 6.)  Page 10, diagram in lines 1-19; Page 10, vendor name in line 20; Page 10, chart in lines 23-28; Page 11, chart in lines 1-16.  (Yang Decl. ¶ 4, 6, 7.)  Page 13, lines 3-23.  (Yang Decl. ¶ 7.) |
| 1634-9 | Ex. 4 - UBER00060113 | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 10) | N/A |
| 1634-10 | Ex. 5 - UBER00018016 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | Page 3, phone number. (Yang Decl. ¶ 3.) |
| 1634-11 | Ex. 6 - UBER00199243 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 1634-13 | Ex. 8 - Ingram 8/16/17 depo excerpt | Red highlighted portions at 3:4-25; 4:1-15,18,21-25 (Corredor Decl. ¶ 10) | N/A |
| 1634-14 | Ex. 12 - UBER00072128 | Portions at pages 9-10 (Corredor Decl. ¶ 10) | Entire Document.  (Yang Decl. ¶ 7.) |
| 1634-15 | Ex. 13 - UBER00177353 | Portions marked in green boxes at pages 9, 11 (Corredor Decl. ¶ 10) | Pages 2-16, phone numbers. (Yang Decl. ¶ 3.)  Pages 9 and 11, entire pages. (Yang Decl. ¶ 4.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1]<br><br>(*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed<br><br>(*Support for sealing by Decl.*) |
|---|---|---|---|
| 1634-16 (1775-3) | Ex. 14 - Haslim Ex. 577; UBER00177193 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 1634-17 (1775-5) | Ex. 15 - UBER00236495 | Green highlighted portions at page 2 (Corredor Decl. ¶ 10) | Page 2, phone numbers and personal email addresses. (Yang Decl. ¶ 3.) |
| **1681** | **Motion for PO over Stroz Due Diligence Report Exhibits** | | |
| 1681-4 | Motion | None | N/A |
| 1681-6 | Decl. of P. Schmidt ISO Motion | None | N/A |
| 1681-8 | Ex. A - UBER00312450 | None | Page 23, personal email address in third bullet point from bottom; Page 29, personal email address in last paragraph on page. (Yang Decl. ¶ 3.) |
| **1690** | **Reply ISO Motion for Continuance** | | |
| 1690-4 (corrected at 1694-1) (1815-1)[2122] | Reply | None | N/A |
| 1690-6[23] | Decl. of D. Perlson in Resp. to court order | None | N/A |

---

[21]   Third party Lior Ron previously filed a declaration supporting sealing the yellow highlighted text at pages 8:27-9:2 of this document.  (Dkt. 1761 ¶ 3.)

[22]   Third party Anthony Levandowski previously filed a declaration supporting sealing portions of this document.  (Dkt. 1758 ¶¶ 4-5.)

[23]   Third party Anthony Levandowski previously filed a declaration supporting sealing portions of this document.  (Dkt. 1758 ¶¶ 4-5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | (Dkt. 1629) | | |
| 1690-7 | Ex. 2 - STROZ_0003840 | None | N/A |
| 1690-8 | Ex. 5 - UBER00318814 | None | N/A |
| **1724** | **Parties' Joint Pretrial Filings** | | |
| 1724-4 | Joint Proposed Pretrial Order | Green highlighted portions at 4:10-23; 5:1-22 (Corredor Decl. ¶ 10) | N/A |
| 1724-5 | Appendix A - Joint Trial Exhibit List | Entire document (Corredor Decl. ¶¶ 10, 14, 15) | Page 86, rows 4743 and 4744.  (Yang Decl. ¶ 6.) |
| 1724-7[24] | Appendix B - Waymo's Rule 26(a)(3) Witness List | None | N/A |
| 1724-9 | Appendix D - Defs.' Rule 26(a)(3) Witness List | Green highlighted portions at 10:1-2,11-12 (Corredor Decl. ¶ 24) | Page 7, personal address in lines 10-11; Page 8, personal address in lines 11-13. (Yang Decl. ¶ 3.) |
| 1724-11 | Uber's Proposed Special Verdict Form | Green highlighted portions at 2:10-17,22-23; 3:7,9,11,13,19; 4:7-14,19-20; 5:7-14,19-20; 7:24-28 (Corredor Decl. ¶ 10) | N/A |
| 1724-13 | OT's Proposed Special Verdict Form | Green highlighted portions at 2:10,12,14,16,22; 3:7,9,11,13,19; 4:7-14,19-20; 5:7-14,19-20; 7:19-22; 8:26-28; 9:1-2 (Corredor Decl. ¶ 10) | N/A |
| 1724-15 | Joint Proposed Jury Instructions | None | N/A |
| 1749 | Joint Proposed Jury Instructions (Revised) | None | N/A |
| **1743 (corrected at** | **Brief on Diligenced** | | |

---

[24]  Third party Anthony Levandowski previously filed a declaration supporting sealing the red-highlighted portions of this document.  (Dkt. 1808 ¶ 3.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1]<br><br>(*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed<br><br>(*Support for sealing by Decl.*) |
|---|---|---|---|
| **1747)** | **Employees' Waiver of A-C Privilege** | | |
| 1743-4/1747-4 | Brief | None | N/A |
| 1743-5/1747-5 | Ex. 1 - UBER00315259 | None | N/A |
| 1743-6/1747-6 | Ex. 2 - UBER00312494 | None | N/A |
| 1743-7/1747-7 | Ex. 3 - UBER00086472 | None | N/A |
| 1743-8/1747-8 | Ex. 4 - UBER00086466 | None | N/A |
| 1743-9/1747-9 | Ex. 5 - 9/20/17 A. Gonzalez Email re: Files Disclosed from Stroz | None | N/A |
| 1743-10/1747-10[25] | Ex. 6 - AL's Privilege Log of Materials Walled Off from Waymo's Review - Sept. 14, 2017 | None | N/A |
| 1743-11/1747-11 | Ex. 7 - Lior Ron Privilege Log | None | N/A |
| **1747** | **[CORRECTED Version of 1744 - See 1743]** | None | N/A |
| **1763** | **Opp. to Defs.' MIL to Exclude Brown and Gudjonsson Testimony** | | |
| 1763-4 | Opposition | None | N/A |
| 1763-7 | Ex. 1 - WAYMO-UBER-00086893 | Green highlighted portions reflecting email addresses at pages 2-5, 7, 10-15 (Corredor Decl. ¶ 24) | N/A |

---

[25]   Third party Anthony Levandowski previously filed a declaration supporting sealing this entire document.  (Dkt. 1831 ¶ 4.)

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | Green highlighted portions reflecting web and IP addresses, 18 protocols, and detailed forensics at pages 2-3, 5-12 (Corredor Decl. ¶ 18) | |
| 1763-12 | Ex. 5 - WAYMO-UBER-00086885 | Green highlighted portions reflecting email addresses and phone numbers at pages 2-9 (Corredor Decl. ¶ 24) Green highlighted portions reflecting IP address at page 4 (Corredor Decl. ¶ 18) | N/A |
| **1768** | **Opp. to Defs.' MIL to Exclude Hesselink Testimony** | | |
| 1768-4 | Opposition | None | N/A |
| 1768-6 | Ex. 1 - Janosko 8/25/17 depo excerpt | None | N/A |
| **1773** | **Opp. to Defs.' Motion to Exclude Timmins Testimony** | | |
| 1773-3[26] | Opposition | None | N/A |
| 1773-5[27] | Ex. 1 - AL Ex. 633; UBER00047823 | None | Page 7, last line. (Yang Decl. ¶ 9.) |

---

[26]  Third parties Sandstone Group and Tyto LiDAR previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1823 ¶ 4.)  Third party Anthony Levandowski previously filed a declaration supporting sealing of this entire document.  (Dkt. 1842 ¶ 3.)

[27]  Third party Tyto LiDAR previously filed a declaration supporting sealing this entire document.  (Dkt. 1823 ¶ 5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| 1773-6[28] | Ex. 2 - AL Ex. 624; UBER00047857 | None | N/A |
| 1773-7[29] | Ex. 3 - SANDSTONE 000001 | None | N/A |
| 1773-8[30] | Ex. 4 - AL Ex. 635; Peak Trust/Bismuth Trust/Blattmachr 000001 | None | N/A |
| 1773-9[31] | Ex. 5 - Stojanovski 7/20/17 depo excerpt | None | N/A |
| 1773-11[32] | Ex. 6 - Stojanovski Ex. 359; TYTO-001850 | None | N/A |

---

[28] Third party Tyto LiDAR previously filed a declaration supporting sealing this entire document.  (Dkt. 1823 ¶ 6.)

[29] Third party Sandstone Group previously filed a declaration supporting sealing of the pages of this document Bates stamped SANDSTONE 000003-000007.  (Dkt. 1823 ¶ 7.)

[30] Third party Anthony Levandowski previously filed a declaration supporting sealing of this entire document.  (Dkt. 1842 ¶ 4.)

[31] Third parties Sandstone Group and Ognen Stojanovski previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1823 ¶ 8.)

[32] Third parties Sandstone Group and Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 1823 ¶ 9.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1773-12[33] | Ex. 7 - Bentley 8/22/17 depo excerpt | None | N/A |
| 1773-14[34] | Ex. 8 - M. Levandowski 7/18/17 depo excerpt | None | N/A |
| 1773-16[35] | Ex. 9 - Levandowski 8/22/17 depo excerpt | None | N/A |
| **1777** | **Opp. to Defs.' Motion to Exclude Wagner** | | |
| 1777-3 (1846-1) | Opposition | Green highlighted portions at 10:23-27 (Corredor Decl. ¶ 14, 15) Green highlighted portions at 15:7-9,27-28 (Corredor Decl. ¶ 10) | N/A |
| 1777-5 (1846-2) | Ex. 1 - Bares 6/16/17 depo excerpt | None | N/A |
| 1777-6 | Ex. 2 - Poetzscher 6/19/17 depo excerpt | None | N/A |

---

[33]   Third party Sandstone Group previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1823 ¶ 10.)

[34]   Third party Sandstone Group previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1823 ¶ 11.)

[35]   Third parties Sandstone Group and Tyto LiDAR previously filed a declaration supporting sealing the yellow and orange highlighted portions of this document.  (Dkt. 1823 ¶ 12.)  Third party Anthony Levandowski previously filed a declaration supporting sealing of the yellow highlighted portions of this document.  (Dkt. 1842 ¶ 5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1777-7 | Ex. 3 - Qi 6/22/17 depo excerpt | None | N/A |
| 1777-8 | Ex. 4 - Qi Ex. 296; UBER00068982 | None | Page 2, phone number. (Yang Decl. ¶ 3.) |
| 1777-9 | Ex. 5 - Qi Ex. 297; UBER00068983) | None | N/A |
| 1777-10 | Ex. 6 - Wagner Reply Report | Portions at page 15 (paragraph 32), pages 24-26 (paragraphs 61-65) (Corredor Decl. ¶ 14) Portions at page 28 (paragraph 72); pages 35-38 (paragraphs 93-100, including headings (b) to (d)) (Corredor Decl. ¶ 10) Portions at pages 33-34 (paragraph 90); pages 35-38 (paragraphs 93-100, including headings (b) to (d)); page 39 (paragraph 103); pages 41-51 (paragraphs 110-32) (Corredor Decl. ¶ 15) | Page 40, second-to-last line of paragraph 107.  (Yang Decl. ¶ 6.) |
| 1777-11 | Ex. 7 - UBER00232630 | None | Entire Document.  (Yang Decl. ¶ 5.) |
| 1777-12 | Ex. 8 - 9/14/17 S. Rivera Email re: Rubicon Model | None | N/A |
| 1777-13 | Ex. 9 - Qi Ex. 593; UBER00100345 | None | Page 4, all text boxes containing the word "trucking" and footnote with asterisk, and Pages 8-9. (Yang Decl. ¶ 8.) |
| **1789** | **MTC Depositions, Overrule Objs., Compel ROGs & Supp. 30(b)(6) Witnesses** | | |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| **1789-4**[36] | Motion | Green highlighted portions at page 3 (Corredor Decl. ¶ 10) | N/A |
| 1789-5 (1907-1) | Ex. 1 - UBER00109871 Ex. 2 – Project Zing Review | None | Ex 1: Page 3, vendor name in line 22.  (Yang Decl. ¶ 6.)  Ex 2: Page 4, all text boxes containing the word "trucking" and footnote with asterisk, Pages 7-8.  (Yang Decl. ¶ 8.) |
| 1789-6 | Ex. 3 - UBER00323120 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1789-7 | Ex. 4 - UBER00323660; Ex. 5 - OTTOTRUCKING00022712; Ex. 6 - OTTOTRUCKING00022713 | None | Ex 4: Page 2-3, answers to questions 2-3.  (Yang Decl. ¶ 4.)  Ex 5: N/A  Ex 6: N/A |
| 1789-8 (1907-2) (1907-3) | Ex. 9 - UBER00319786; Ex. 10 - UBER00314130; Ex. 11 - UBER00324346; Ex. 12 - UBER00324350 | None | Ex. 9: N/A  Ex. 10: (1907-2): N/A  Ex. 11: N/A  Ex. 12 (1907-3): N/A |
| 1789-9 (1907-4;1907-5) | Ex. 15 - UBER00324612; Ex. 16 - UBER00320737; Ex. 17 - UBER00313654; Ex. 18 - UBER00321884 | None | Ex. 15: N/A  Ex. 16: (1907-4): Page 10, phone number.  (Yang Decl. ¶ 3.)  Ex. 17: (1907-5): N/A  Ex. 18: N/A |

---

[36]   Third party Tyto LiDAR previously filed a declaration supporting sealing the Footnote 1 of this document.  (Dkt. 1904 ¶ 4.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 1789-10[37] | Ex. 20 - Linaval Ex. 173; TYTO-001670) | None | N/A |
| 1789-11 (1907-6)[38] | Ex. 21 - Linaval 8/15/17 depo excerpt | None | N/A |
| 1789-12[39] | Ex. 22 - STROZ-R-000002173 | None | N/A |
| 1789-13 | Ex. 23 - Meyhofer 8/18/17 30(b)(6) depo excerpt | None | N/A |
| **1827-4** | **Opp. to Defs.' Motion to Quash & Motion for PO** | None | N/A |
| **1834-4 (1938-1)** | **Resp. to Defs.' Submission of Wagner's Depo Testimony** | Green highlighted portions at 6:7,10-11 (Corredor Decl. ¶ 10) | N/A |
| **1837** | **Reply to Defs.' Motion re Diligenced Employees' A-C Privilege Waiver** | | |
| 1837-4 | Reply | None | N/A |
| 1837-5 | Ex. 1 - UBER00318540 | None | N/A |
| 1837-6 | Ex. 2 - UBER00319553 | None | N/A |

---

[37]   Third party Tyto LiDAR previously filed a declaration supporting sealing this entire document.  (Dkt. 1904 ¶ 5.)

[38]   Third party Tyto LiDAR previously filed a declaration supporting sealing this entire document.  (Dkt. 1904 ¶ 6.)

[39]   Third parties Sandstone Group and Tyto LiDAR previously filed a declaration supporting sealing this entire document.  (Dkt. 1904 ¶ 7.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| 1837-7 | Ex. 3 - UBER00318843 | None | N/A |
| **1847-4** | **Notice Re Stroz Report Discovery** | None | N/A |
| **1909** | **Exhibits ISO Motion for Sanctions** | | |
| 1909-3 | Motion | None | N/A |
| 1909-5 | Ex. B - 9/1/17 J. Baker Email re: Order Denying Motion to Seal | None | N/A |
| 1909-7 | Ex. C - WAYMO-UBER-00084484 | None | N/A |
| 1909-9 | Ex. D - WAYMO-UBER-00084484 | None | N/A |
| 1909-11 | Ex. F - Zbrozek 9/6/17 depo excerpt | None | N/A |
| 1909-13 | Ex. G - Brown 9/6/17 30(b)(6) depo excerpt | None | N/A |
| 1909-15 | Ex. H - Hartley 9/27/17 depo excerpt | None | N/A |
| 1909-17 | Ex. I - 9/29/17 J. Lin Email re: Dkt. 1481-2 | None | N/A |
| 1909-19 | Ex. J - 9/29/17 A. Gonzalez Email re: Domain Name Issue | None | N/A |
| **1928** | **Supp. Motion for Continuance** | | |
| 1928-4 (1974-1) | Reply | Green highlighted portions at 6:6-11,13-14,16-17,20-21,23-24,26-28; 7:4-6,11,16-20,25; 15:22 (Corredor Decl. ¶ 10) Green highlighted portions at 8:14-19 (Corredor Decl. ¶ 11) | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| 1928-6 | Ex. 1 - STROZ_R_00012 1935 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1928-7 | Ex. 2 - SFM00000011 | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1928-8 | Ex. 3 - UBER00072238 | Entire document (Corredor Decl. ¶ 10) | Entire Document. (Yang Decl. ¶ 4.) |
| 1928-10 | Ex. 5 - List of Docs with AL as Custodian | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1928-11 | Ex. 6 - File List | Entire document (Corredor Decl. ¶ 10) | N/A |
| 1928-12 (1974-2) | Ex. 7 - UBER00324350 | None | Page 27, personal address at top of page. (Yang Decl. ¶ 3.) |
| 1928-13 | Ex. 8 - French Rebuttal Report | Portions reflecting IP address at 14:6 (Corredor Decl. ¶ 18) | N/A |
| 1928-15 | Ex. 10 - Friedberg 9/28/17 depo excerpt | None | N/A |
| 1928-18 | Ex. 16 - 9/25/17 J. Cooper Email re: Review by Special Master of challenged materials | None | N/A |
| 1928-20 | Ex. 18 - 9/31/17 A. Gonzalez Email re: Source Code | None | N/A |
| 1928-21 (1974-3) | Ex. 19 - Van Dan Berg 8/2/17 depo excerpt | None | N/A |
| 1928-23 | Ex. 21 - UBER00312644 | None | N/A |
| **1933** 1933-4 (1972-1) | **Opp. to OT's Motion for Separate Trial** | None | Page 4, lines 18-20. (Yang Decl. ¶ 8.)  <br><br>Page 3, bullets 8 and 9. (Hyde Decl. ¶ 3.) |
| **1976** 1976-4 | **Motion to Compel Uber Source Code** Motion | Green highlighted portions at | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 6:22-23 (Corredor Decl. ¶ 11) | |
| 1976-5 | Ex. 1 - UBER00312869 | Entire document (Corredor Decl. ¶ 11) | N/A |
| 1976-6 | Ex. 3 - Van Den Berg 8/2/17 depo excerpt | None | N/A |
| 1976-7 | Ex. 4 - Burnette 8/18/17 depo excerpt | None | N/A |
| 1976-8 | Ex. 5 - STROZ_R_000178997 | Entire document (Corredor Decl. ¶ 11) | N/A |
| **1998** | **Supp. Brief ISO Motion to Compel Uber Source Code** | | |
| 1998-4 | Supp. Brief | Green highlighted portions at 2:26; 3:19-21; 4:14-15 (Corredor Decl. ¶ 11) | N/A |
| 1998-5 | Ex. 1 - Burnette 10/13/17 depo excerpt | Green highlighted portions at 4:3,5,7-8,12,15-16,18-24; 5:1-2; 6:6,8-9; 7:3-4,6-7,17; 8:22; 13:10-12,17,20-21,23-25; 14:1,3; 15:3-10,13-15,18-19; 16:12,24-25; 17:6-8; 18:14-15,18,21 (Corredor Decl. ¶ 11) | N/A |
| 1998-6 | Ex. 2 - Burnette 8/18/17 depo excerpt | Green highlighted portions at 5:11-25; 6:1-7, 9 (Corredor Decl. ¶ 11) | N/A |
| 1998-7 | Ex. 3 - Burnette 2/10/16 Planner math notes | Entire document (Corredor Decl. ¶ 11) | Entire Document.  (Yang Decl. ¶ 4.) |
| **2011** | **Motion for Relief from Corley order Denying MTC Source Code** | | |
| 2011-4 | Brief | 2:26-7; 3:2-7,9,15-17; 4:11-12,17-18 (Corredor Decl. ¶ 11) | N/A |
| 2011-5 | Ex. 1 - Burnette 10/13/17 depo excerpt | Green highlighted portions at 5:4-5,21-22; 6:5-6,14-16,21-22,24-25; 7:4,6-7,11-13,15-16,21,24-25; 8:2-6,8-9,11- | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 23,25; 9:23-24; 10:2-4; 11:1-2,4-5,15; 12:21; 15:2-3,5-6,9,11-15,19-20,23; 18:11-13,18,21-22,24-25; 19:1-5; 25:4-5,8,11-12 (Corridor Decl. ¶ 11) | |
| 2011-6 | Ex. 2 - Burnette 8/18/17 depo excerpt | Green highlighted portions at 5:11-25; 6:1-7, 9 (Corridor Decl. ¶ 11) | N/A |
| 2011-7 | Ex. 3 - STROZ_R_000178997 | Green highlighted portions at 2:26-27; 3:2-7,9,15-17; 4:11-12,17-18 (Corridor Decl. ¶ 11) | N/A |
| 2011-8 | Ex. 4 - WAYMO-UBER-00144445 | Green highlighted portions at 5:4-5,21-22; 6:5-6,14-16,21-22,24-25; 7:4,6-7,11-13,15-16,21,24-25; 8:2-6,8-9,11-23,25; 9:23-24; 10:2-4; 11:1-2,4-5,15; 12:21; 15:2-3,5-6,9,11-15,19-20,23; 18:11-13,18,21-22,24-25; 19:1-5; 25:4-5,8,11-12 (Corridor Decl. ¶ 11) | N/A |
| 2011-9 | Ex. 5 - Burnette 2/10/16 Planner math notes | Portions marked in red boxes at 5:11-15,21-24; 6:1-13 (Corridor Decl. ¶ 11) | Entire Document.  (Yang Decl. ¶ 4.) |
| 2011-10 | Ex. 6 - STROZ_R_000246719 | Entire document (Corridor Decl. ¶ 11) | Pages 2-16, phone numbers and personal email addresses.  (Yang Decl. ¶ 3.) |
| 2011-11 | Ex. 7 - UBER_AL_00015026 | Entire document (Corridor Decl. ¶ 11) | Entire Document.  (Yang Decl. ¶ 4.) |
| 2011-12 | Ex. 8 - 6/11/16 J. Holden Email re: Update | Entire document (Corridor Decl. ¶ 11) | Entire Document.  (Yang Decl. ¶ 5.) |
| 2011-13 | Ex. 9 - TK Goals notes | None | N/A |
| 2011-14 | Ex. 10 - WAYMO-UBER-00144489 | Entire document (Corridor Decl. ¶ 11) | N/A |
| **2037** | **Renewed Motion to Compel Source Code** | | |
| 2037-4 | Renewed Motion | Green highlighted portions at 4:3-4,17-18,21,23-24; 5:2-5,7-8,20-21; 6:5-9,12-19,21- | N/A |

CASE NO. 3:17-cv-00939-WHA

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1]<br><br>*(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed<br><br>*(Support for sealing by Decl.)* |
|---|---|---|---|
| | | 22,25-27; 7:2-3,5-8 (Corredor Decl. ¶ 11) | |
| 2037-5 | Ex. 1 - Burnette 10/13/17 depo excerpt | Green highlighted portions at 3:3-4,6,9-12,14-19,21,23; 4:1,3-4,8,13-14,18-20,23-24; 5:1,4-6,9-11,13-14,18,21-22; 6:1-5; 7:1-2,4-5,9,12-13,15-17,19-24 (Corredor Decl. ¶ 11) | N/A |
| 2037-6 | Ex. 2 - WAYMO-UBER-00144445 | Entire document (Corredor Decl. ¶¶ 11, 20) | N/A |
| 2037-7 | Ex. 3 - WAYMO-UBER-00144449 | Entire document (Corredor Decl. ¶¶ 11, 20) | N/A |
| **2041** | **Supp. Br. ISO Waymo's MIL No. 14** | | |
| 2041-4 | Supp. Brief | None | N/A |
| 2041-6 | Ex. 1 - Padilla 10/2/2017 depo excerpt | None | N/A |
| 2041-7 | Ex. 2 - Yoo 10/12/17 depo excerpt | None | N/A |
| 2041-8 | Ex. 3 - Levandowski 8/22/17 depo excerpt | None | N/A |
| 2041-9 | Ex. 4 - Gardner 9/29/17 depo excerpt | None | N/A |
| **2044** | **Supp. Br. re MIL No. 4** | | |
| 2044-4 | Supp. Brief | None | N/A |
| 2044-5 | Ex. A - Padilla 10/2/2017 depo excerpt | None | N/A |
| 2044-6 | Ex. B - Suhr 10/13/17 depo excerpt | None | N/A |
| 2044-7 | Ex. C - Yoo 10/12/17 depo excerpt | None | N/A |
| 2044-8 | Ex. D - Faulkner 4/17/17, 9/28/17 depo excerpts | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1]<br><br>(*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed<br><br>(*Support for sealing by Decl.*) |
|---|---|---|---|
| **2051**<br>2051-4 | **Precis ISO Request to File Motion for Adverse Jury Instruction** | None | N/A |
| **2053**<br>2053-4 | **Supp. Br. ISO Motion for OSC re PI Order & Expedited Discovery Order**<br>Supp. Brief | None | N/A |
| 2053-5 | Ex. 2 - Padilla Ex. 8106; UBER00324612 | None | N/A |
| 2053-6 | Ex. 4 - UBER00098457 | None | N/A |
| 2053-7 (2132-1/2139-1) | Ex. 5 - UBER00098492 | None | Pages 13-14, personal addresses and contact information.  (Yang Decl. ¶ 3.)<br><br>Page 9: last line in last paragraph; Page 10: first 2 paragraphs. (Hyde Decl. ¶ 3.) |
| 2053-8 | Ex. 6 - UBER00098538 | None | Pages 17-18: personal addresses and contact information.  (Yang Decl. ¶ 3.) |
| 2053-9 | Ex. 7 - UBER00324103 | None | N/A |
| **2055**<br>2055-3 (2133-1/2135-1) | **Supp. Offer of Proof re OT - MSJ & Motion for Separate Trial**<br>Supp. Offer of Proof | Green highlighted portions at 7:11-22,26-27; 8:1-7; 12:3-4,8 (Corredor Decl. ¶¶ 10, 11) | Page 4, lines 11-13; Page 9, line 26 – Page 10, line 26; Page 13, lines 13-15; Page 18, lines 19-20; Page 20, line 5.  (Yang Decl. ¶ 8.)<br><br>Page 3, lines 17-18. (Hyde |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1]  (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed  (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | Decl. ¶ 2.)  Page 3, lines 24-25;  Page 9, lines 14-15, 17-19, 20, 22-28 (using Uber employees);  Page 10, lines 1-4 , 5-8, 9-11; Page 11, lines 18-22;  Page 18, lines 18-21. (Hyde Decl. ¶ 3.) |
| **2055-5** | Ex. 1 - Maugeri 10/20/17 depo excerpt | None | N/A |
| **2055-6** | Ex. 2 - UBER00324084 | None | N/A |
| **2055-7** | Ex. 3 - Proposal: OTTO Software Development Process | None | Entire document. (Yang Decl. ¶¶ 4, 5.) |
| **2055-8** | Ex. 4 - Otto Trucking Expenses Chart | None | Entire document. (Hyde Decl. ¶ 2.) |
| **2055-9** | Ex. 5 - Expenses List | None | Entire document.  (Yang Decl. ¶ 5.) |
| **2055-10** | Ex. 6 - OTTOTRUCKING00000035 | None | Entire document. (Hyde Decl. ¶ 2.) |
| **2055-11** | Ex. 7 - OTTOTRUCKING00000020 | None | Entire document. (Hyde Decl. ¶ 2.) |
| **2055-12** | Ex. 8 - OTTOTRUCKING00000127 | None | Entire document. (Hyde Decl. ¶ 2.) |
| **2055-13** | Ex. 9 - UBER00199508 | None | Entire document. (Hyde Decl. ¶ 1.) |
| **2055-14** (2135-2) | Ex. 10 - UBER00230722 | None | N/A |
| **2055-15** | Ex. 11 - Burnette 10/13/17 depo excerpt | Portions at 3:15-16,18-25; 4:1-8 (Corredor Decl. ¶ 11) | Deposition Pages 400:9-22, 401:1-7, 401: 9-12. (Hyde Decl. ¶ 3.) |
| **2055-16** | Ex.12 - Shaw 9/29/17 depo excerpt | None | N/A |
| **2055-17** | Ex. 13 - OTTOTRUCKING00025230 | None | N/A |
| **2055-18** | Ex. 14 - | None | Page 3, lines 10-16; Page 4, |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | Poetzscher 6/19/17 depo excerpt | | lines 22-24; Page 5, lines 9-24.  (Yang Decl. ¶ 8.)  Entire document. (Hyde Decl. ¶ 2.) |
| 2055-19 | Ex. 15 - UBER00076783 | None | Entire document.  (Yang Decl. ¶ 5.)  Entire document. (Hyde Decl. ¶ 3.) |
| 2055-20 | Ex. 16 - UBER00245435 | None | Entire document.  (Yang Decl. ¶¶ 5, 9.)  Page 3, Bullet 2; Page 4, first paragraph. (Hyde Decl. ¶ 3.) |
| 2055-21 | Ex. 17 - Malackowski 10/3/17 depo excerpt | None | Page 3, line 1 – Page 4, line 5.  (Yang Decl. ¶ 8.) |
| 2055-22 | Ex. 18 - UBER00200513 | None | Page 2, fourth paragraph beginning with "Trucking." (Yang Decl. ¶ 8.)  Pages 2-3, phone numbers. (Yang Decl. ¶ 3.) |
| 2055-23 | Ex. 19 - Suhr 10/13/17 depo excerpt | None | N/A |
| 2055-24 | Ex. 20 - Otto Trucking Fully Diluted Ownership - Detailed Chart | None | Entire Document. (Hyde Decl. ¶ 4.) |
| **2057** | **Motion for Leave to File Amended List of TS, Complaint, etc.** | | |
| 2057-4 | Motion | Green highlighted portions at 5:13-14; 9:4-5,8,10-12,14-19; 10:10-14,20-22,24-25,27; 11:1-2,6-8,15-22,24-28; 12:1-4,9-11,14-16,19-20,24-27; 13:1,8-9,20-21; 14:1,12-13 (Corredor Decl. ¶ 11) | N/A |

-44-

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| **2061** | Ex. 1 - Hesselink Supplemental Report | Portions at 3:9-19, 7:22-27:12, and pages 32-34, 38 (Corredor Decl. ¶ 10) | N/A |
| 2061-1 | Ex. 2 - Plaintiff's Supp. List of Asserted Trade Secrets | Entire document (Corredor Decl. ¶ 11) | N/A |
| 2061-2 | Ex. 3 - How Opening Report | Portions at 3:10-21; 3:26-4:15, 5:4-7; 11:7-21:18; 11:26-28; 23:1-33:9; page 36; pages 90-92; pages 174-88; pages 190-94; pages 196-236; pages 238-41; pages 243-59; 262:8-263:2; and green highlighted portions at 266:16,18; 267:25-28; 268:3-4 (Corredor Decl. ¶ 11) | N/A |
| 2061-3 | Ex. 4 - STROZ_R_000178997 | Entire document (Corredor Decl. ¶ 11) | N/A |
| 2061-4 | Ex. 5 - WAYMO-UBER-00144445 | Entire document (Corredor Decl. ¶¶ 11, 20) | N/A |
| 2061-5 | Ex. 6 - UBER00312509 | None | Page 27, personal address at top of page.  (Yang Decl. ¶ 3.) |
| 2061-6 | Ex. 7- UBER00324084 | None | N/A |
| 2061-7 | Ex. 8 - Poetzscher 6/19/17 depo excerpt | None | N/A |
| 2061-8 | Ex. 9 - UBER00312684 | None | N/A |
| 2061-9 | Ex. 11 - Tate Ex. 7820; UBER00321157 | None | N/A |
| 2061-10 | Ex. 12 - Tate Ex. 7803; UBER00314275 | None | N/A |
| 2061-11 | Ex. 13 - Poetzscher Ex. 7760; UBER00222273 | None | N/A |
| 2061-12 | Ex. 16 - UBER00319664 | None | N/A |
| 2061-13 | Ex. 17 - UBER00324100 | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2061-14 | Ex. 18 - UBER00312645 | None | Page 7, phone numbers in the chart.  (Yang Decl. ¶ 3.) |
| 2061-15 | Ex. 19 - Chew 10/6/17 depo excerpt | None | N/A |
| 2061-16 | Ex. 22 - Wagner Supplemental Expert Report | Entire document (Corredor Decl. ¶¶ 10, 14, 15) | Page 89, Document 39 description;  Page 214, Document 3023 description; Page 326, Document 3308 description; Page 225, Document 3281; Page 226, Document 3309 description; Page 344, line 13.  (Yang Decl. ¶ 6.)  Page 770, lines 14-15. (Yang Decl. ¶ 4.)  Pages 824 –840, entire pages.  (Yang Decl. ¶ 5.)  Page 849, bottom left panel, lines 23-24, personal home address.  (Yang Decl. ¶ 3.) |
| 2061-17 | Ex. 23 - Rinard Expert Report | Portions at 3:19-4:20; 11:21-45:12; page 64; pages 82-164 (Corredor Decl. ¶ 11) | Pages 11-20, 22-45.  (Yang Decl. ¶ 4.)  <mark>Paragraph 44 on PDF Page 19. (Hyde Decl. ¶ 3.)</mark> |
| 2061-18 | Ex. 24 - Hesselink Opening Report excerpt | None | N/A |
| 2061-19 | Ex. 25 - Hesselink Reply Report excerpt | Portions at 3:1-13:28; 14:12 (Corredor Decl. ¶ 10) | N/A |
| 2061-20 | Ex. 28 - UBER00017083 | None | N/A |
| 2061-21 | Ex. 29 - UBER00006471) | None | N/A |
| 2061-22 | Ex. 30 - Maugeri 10/20/17 depo excerpt | None | N/A |
| 2061-23 | Ex. 31 - Van Den | Portions at 3:25-4:22 | N/A |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | Berg 8/2/17 depo excerpt | (Corredor Decl. ¶ 11) | |
| 2061-24 | Ex. 33 - Waymo's 10/23/17 Supp. Trial Exhibit List | Entire document (Corredor Decl. ¶¶ 10, 11, 14, 15) | N/A |
| 2063 | Ex. 20 - Crain Expert Report | None | N/A |
| **2182** | **Motion to Compel Uber to Provide Consent for Slack Website** | None | |
| 2182-3 (2209-1) | Ex. 3 - Waymo's Notice of Service of Subpoena for Slack Technologies | None | N/A |
| 2182-4 (2209-2) | Ex. 4 - Authorization and Consent to Disclose Customer Data | None | N/A |
| 2182-5 (2209-3) | Ex. 6 - SLACK-00000108 | None | Page 2, phone number. (Yang Decl. ¶ 3.) |
| 2182-6 (2209-4) | Ex. 7 - UBER00312654 | None | Pages 2 and 5-8, personal phone numbers and email addresses.  (Yang Decl. ¶ 3.) |
| 2182-7 (2209-5) | Ex. 8 - 10/30/17 A. Liebeskind Email re: Consent form re Otto Slack site | None | Page 2, email address in line 6 of first email.  (Yang Decl. ¶ 3.) |
| 2182-8 (2209-6) | Ex. 10 - STROZ_R_000250656 | None | Page 2, email address in middle of page.  (Yang Decl. ¶ 3.) |
| 2182-9 (2209-7) | Ex. 11 - STROZ_R_000250667 | None | Page 2, email addresses. (Yang Decl. ¶ 3.) |
| **2189** | **AMTFUS -- Offers of Proof re Reasonable Royalty & Disclosure of Asserted TS** | | |
| 2189-3 | Ex. 1 - Disclosure | Entire document (Corredor | Page 2, schematic at bottom |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | Offer of Proof | Decl. ¶ 10) | of page; Page 5, schematic at top of page.  (Yang Decl. ¶ 4.) Pages 5-6, vendor names. (Yang Decl. ¶ 6.) |
| 2189-4 (2225-1) | Ex. 2 - Reasonable Royalty Offer of Proof | Portions at pages 2-4 (section 1); pages 4-13 (sections 3-6); pages 14-16 (section 8); pages 24-25 (section 10); pages 28-29 (section 13) (Corredor Decl. ¶ 15) Portions at pages 16-23 (section 9) (Corredor Decl. ¶ 10) | Page 28, vendor and cost information in fifth line from bottom of page.  (Yang Decl. ¶ 6.) |
| **2193** | **MIL No. 18 to Preclude Reliance on Stroz Investigation** | | |
| 2193-3 | Ex. 1 - Kalanick 10/2/17 depo excerpt | None | N/A |
| 2193-5 | Ex. 2 - Poetzscher 9/29/17 depo excerpt | None | N/A |
| 2193-7 | Ex. 7 - Yoo 10/12/17 depo excerpt | None | N/A |
| 2193-8 | Ex. 8 - Tate 9/29/17 depo excerpt | None | N/A |
| 2193-9 | Ex. 10 - UBER00312499 | None | N/A |
| 2193-10 | Ex. 11 - UBER00312489 | None | N/A |
| **2197** | **Motion for Jury Instruction Based on Spoliation** | | |
| 2197-4 (2236-1) | Motion | None | N/A |
| 2197-5 | Ex. 1 - UBER00311294 | None | N/A |
| 2197-6 | Ex. 2 - Tate | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | 9/29/17 depo excerpt | | |
| 2197-7 (2236-2) | Ex. 3 - Defs.' Privilege Log Associated with March 31, 2017 Production of Documents | None | N/A |
| 2197-8 (2236-3) | Ex. 4 - UBER00313385 | None | Page 2, email address in "from" heading.  (Yang Decl. ¶ 3.) |
| 2197-9 | Ex. 5 - UBER00086483 | None | N/A |
| 2197-10 | Ex. 6 - Yoo 10/12/17 depo excerpt | None | N/A |
| 2197-11 (2236-4) | Ex. 7 - Ex. 227; UBER00063617 | None | Page 2, phone number. (Yang Decl. ¶ 3.) |
| 2197-12 | Ex. 10 - Decl. of Matthew Schroeder | None | Pages 6-8, entire pages. (Yang Decl. ¶ 10.) |
| 2197-13 | Ex. 12 - Holden Ex. 804 | None | N/A |
| 2197-15 | Ex. 13 - Bares 6/16/17 depo excerpt | None | N/A |
| 2197-16 | Ex. 14 - Ron 4/19/17 depo excerpt | None | N/A |
| 2197-17 (2236-5) | Ex. 15 - UBER00312509 | None | Page 27, personal address. (Yang Decl. ¶ 3.) |
| 2197-18 | Ex. 16 - Defs.' Resps. to Waymo's Second Set of Expedited ROGs (Nos. 10-20) | None | N/A |
| 2197-19 (2236-6) | Ex. 18 - UBER00312713 | None | Pages 2-4, phone numbers. (Yang Decl. ¶ 3.) |
| 2197-20 (2236-7) | Ex. 19 - UBER00312716 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 2197-21 | Ex. 22 - 4/19/16 L. Ron Email re: topics | None | N/A |
| 2197-22 | Ex. 23 - | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | STROZ_R_00176218 | | |
| 2197-23 | Ex. 24 - STROZ_R_000176134 | None | N/A |
| 2197-24 | Ex. 25 - STROZ_R_000000806 | None | N/A |
| 2197-25 (2236-8) | Ex. 26 - UBER00310130 | None | N/A |
| 2197-26 (2236-9) | Ex. 27 - RON0024044 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 2197-27 | Ex. 28 - UBER00109892 | None | Page 33, compensation on bottom of page; Page 36, entire page.  (Yang Decl. ¶ 9.) |
| 2197-28 | Ex. 29 - Yoo 10/12/17 depo errata | None | N/A |
| **2206** | **Opp. to Defs.' Precis ISO Request to File MIL to Exclude Hesselink** | | |
| 2206-4 | Opp. | Green highlighted portions at 3:14-21; 4:9,11-13,18-26; 5:10-13,17-18 (Corredor Decl. ¶ 10) | N/A |
| **2238** | **AMTFUS -- Opp. to Defs.' MIL No. 27 to Exclude Hesselink's Saved Dev. Time Opinions** | | |
| 2238-4 | Opposition | Green highlighted portions at 3:25-26; 5:4-5 (Corredor Decl. ¶ 10) | N/A |
| 2238-5 (2268-1) | Ex. 2 - Hesselink Opening Report excerpt | Portions at 3:23-6:19; 7:1-17; 10:21-24:28 (Corredor Decl. ¶ 10) | N/A |
| 2238-7 | Ex. 3 - Hesselink 9/26/17 depo excerpt | None | N/A |
| 2238-8 | Ex. 4 - Hesselink 11/10/17 depo | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | excerpt | | |
| 2238-9 | Ex. 5 - Hesselink Opening Report excerpt | Portions at 3:9-6:5; 7:23; 8:12 (Corredor Decl. ¶ 10) | N/A |
| 2238-10 | Ex. 7 - Lebby Responsive Report excerpt | Portions at 3:11-4:19; 5:1-4,22-23; 6:1 (Corredor Decl. ¶ 10) | N/A |
| 2238-11 | Ex. 8 - McManamon Responsive Report excerpt | Portions at 3:1-28 (Corredor Decl. ¶ 10) | N/A |
| **2256** | **AMTFUS -- Amended Joint Pretrial Order** | | |
| 2256-4 | Amended Joint Pretrial Order | Green highlighted portions at 4:10-24; 5:1-20 (Corredor Decl. ¶ 10) | N/A |
| 2256-5 | Appendix A | Entire document (Corredor Decl. ¶¶ 10, 14, 15) | Page 107, rows 4743 and 4744.  (Yang Decl. ¶ 6.) |
| 2256-7 | Appendix D | Red highlighted portions at 9:1-3; 16:12-15; 20:11-13 (Corredor Decl. ¶ 24) | Page 5, contact information in lines 22-24.  (Yang Decl. ¶ 3.) |
| **2265** | **Reply ISO Motion for Jury Instruction Based on Spoliation** | | |
| 2265-4 | Reply | None | N/A |
| 2265-5 | Ex. 1 - Declaration of Matthew Schroeder | None | Pages 8-56, entire pages. (Yang Decl. ¶ 10.) |
| **2271** | **AMTFUS -- Responsive Trial Brief** | | |
| 2271-4 | Responsive Trial Brief | None | N/A |
| 2271-6 | Ex. A - Defs.' Initial Disclosures | Green highlighted portions at 6:24-26 (Corredor Decl. ¶ 24) | N/A |
| 2271-8 | Ex. B - Defs.' Amended Initial Disclosures | Green highlighted portions at 29:2-3 (Corredor Decl. ¶ 24) | N/A |
| 2271-9 | Ex. D - Hesselink Opening Report | Portions at 3:23-6:19; 7:1-12:28 (Corredor Decl. ¶ 10) | Page 9, photographs in lines 3-9.  (Yang Decl. ¶ 4.) |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | excerpt | | |
| **2275** | **AMTFUS -- Motion to Exclude Defs.' Damages Expert Bratic** | | |
| 2275-3 | Ex. 1 - Bratic 9/28/17 depo excerpt | None | N/A |
| 2275-4 | Ex. 2 - Bratic Rebuttal Expert Report | Portions at pages 20-22 (paragraphs 34-36); pages 26-29 (paragraphs 46-49); pages 31-32 (paragraph 55); pages 51-52 (third bullet point in paragraph 108); pages 55-56 (paragraphs 117-19); page 62 (paragraph 135); pages 87-88 (paragraphs 188-89); page 89 (paragraph 191); pages 93-94 (paragraphs 201-02); pages 98-99 (paragraphs 211-13); pages 102-03 (paragraphs 220-21); page 106 (sixth bullet point in paragraph 227) (Corredor Decl. ¶¶ 14, 15) Portions at page 39 (paragraph 74); pages 42-43 (paragraph 83); pages 48-49 (paragraph 99); pages 68-84 (paragraphs 151-82); pages 85-87 (paragraphs 186-87); page 88 (paragraph 189); page 151; page 160 (Corredor Decl. ¶ 10) | Page 44, aggregated salary amounts in ¶ 89; Page 46, hardware spend amounts in ¶ 94.  (Yang Decl. ¶ 9.) Page 47, slide at top of page; Page 167, entire page. (Yang Decl. ¶ 5.) |
| **2281** | **Response to Order Regarding Letter from U.S. Attorney** | | |
| 2281-4 | Response | None | N/A |
| 2281-5 | Ex. 1 - UBER0032633 | None | Same portions redacted in Court's public refiling of this letter at Dkt. 2401-2.  (Yang |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | Decl. ¶ 11.) |
| 2281-6 | Ex. 2 - 11/24/17 Letter from D. Perlson to Uber Counsel re: Jacobs Letter | None | N/A |
| 2281-7 | Ex. 3 - 11/25/17 J. Judah Email re: M&C | None | N/A |
| 2281-8 | Ex. 4 - 11/25/17 A. Gonzalez Email re: M&C | None | N/A |
| 2281-10 | Ex. 5 - Decl. of J. Judah ISO Waymo's Resp. to Notice re Atty Letter | None | N/A |
| 2281-11 | Ex. 6 - Defs.' List of Servers for LiDAR-Related Activities & Employees | None | Page 2, server names in Section I.  (Yang Decl. ¶ 10.) |
| 2281-12 | Ex. 8 - 11/24/17 D. Perlson Email re: M&C | None | N/A |
| **2304** 2304-3 | **Waymo's Motion for Leave to Supplement Trial Witness List** | None | N/A |
| **2327** 2327-3 | **AMTFUS -- Response to Failure to Produce Jacobs Letter/Email** Response | None | N/A |
| 2327-5 | Ex. 1 - Waymo's First Set of RFPs to Defendants excerpt | Green highlighted portions at 3:16-17,24-27 (Corredor Decl. ¶ 10) | Page 7, server names in lines 11-12.  (Yang Decl. ¶ 10.) |
| 2327-7 | Ex. 2 - Waymo's First Set of Expedited ROGs Pursuant to PI Order (Nos. 1-9) | Green highlighted portions at 3:20-21,28; 4:1-3 (Corredor Decl. ¶ 10) | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | excerpt | | |
| 2327-9 | Ex. 5 - 7/25/17 A. Roberts Letter to M. Pritt re: Electronic Search Terms | Green highlighted portions at pages 3-4 (Corredor Decl. ¶ 10) | N/A |
| 2327-10 (2360-1) | Ex.7 - 7/3/17 S. Rivera Email re: Waymo; Uber/Ottomotto search terms and custodians | Green highlighted portions at 17:2-40:23; 42:2-83:11; 85:16-87:8; 87:23-95:11 (Corredor Decl. ¶ 10) | Page 3, list of server names at fifth bullet point from top of page.  (Yang Decl. ¶ 10.) |
| 2327-11 (2360-2) | Ex. 8 - UBER00326403 | None | Page 2, email address in "cc" line; Page 3, phone number at bottom of page.  (Yang Decl. ¶ 3.)<br><br>Page 2, company name in second line from bottom of page; Page 3, code names in first sentence of first full paragraph; Page 3, last sentence of first full paragraph; Page 3, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) |
| **2336** | **AMTFUS -- Response to Court Inquiry re Waymo Use of Ephemeral Comms.** | | |
| 2336-3 | Response to Court Inquiry re Waymo Use of Ephemeral Comms. | None | N/A |
| 2336-5 | Ex. 3 - Google Accounts Security Policy | Entire document (Corredor Decl. ¶ 18) | N/A |
| 2336-6 | Ex. 4 - Corporate Services Security Policy | Entire document (Corredor Decl. ¶ 18) | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2336-7 | Ex. 5 - Mobile Device Security Guidelines | Entire document (Corredor Decl. ¶ 18) | N/A |
| 2336-8 | Ex. 6 - Google Security Kitten - personal computer | Entire document (Corredor Decl. ¶ 18) | N/A |
| 2336-9 | Ex. 7 - Waymo Employee Handbook, Guidelines and Policies | Entire document (Corredor Decl. ¶¶ 18, 20) | N/A |
| 2336-10 | Ex. 8 - Qi 6/22/17 depo excerpt | None | N/A |
| 2339-11 | Ex. 11 - Google Third Party Chat Services Security Guidelines | Entire document (Corredor Decl. ¶ 18) | N/A |
| **2367** | **Submission to SM Cooper re Uber Prod. Jacobs Letter** | | |
| 2367-4 | Submission | None | N/A |
| 2367-5 | Ex. 1 - UBER0032633 | None | Same portions redacted in Court's public refiling of this letter at Dkt. 2401-2.  (Yang Decl. ¶ 11.) |
| 2367-6 (2403-1) | Ex. 2 - UBER00326403 | None | Page 2, email address in "cc" line; Page 3, phone number at bottom of page.  (Yang Decl. ¶ 3.)

Page 2, company name in second line from bottom of page; Page 3, code names in first sentence of first full paragraph; Page 3, last sentence of first full paragraph; Page 3, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) |
| 2367-8 | Ex. 3 - Waymo's | Green highlighted portions at | Page 19, server names in |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | First Set of RFPs to Defendants | 6:16-17,24-27; 7:1 (Corredor Decl. ¶ 10) | lines 11-12.  (Yang Decl. ¶ 10.) |
| 2367-10 | Ex. 4 - 7/6/17 M. Pritt Email re: Exchange of ESI Search Information | Green highlighted portions at pages 3-4 (Corredor Decl. ¶ 10) | N/A |
| 2367-12 | Ex. 5 - 7/20/17 M. Pritt Email re: Ulrich and McCann Searches | Green highlighted portions at 8-9, 11-13, 15 (Corredor Decl. ¶ 10) | N/A |
| 2367-14 | Ex. 6 - 7/25/17 A. Roberts Email to M. Pritt re: Electronic Search Terms | Green highlighted portions at pages 3-4 (Corredor Decl. ¶ 10) | N/A |
| 2367-16 | Ex. 7 - 8/8/17 J. Nardinelli Email re: Request for M&C re Waymo ROG Responses | Green highlighted portions at page 7 (Corredor Decl. ¶ 14) | N/A |
| 2367-18 (2403-2) | Ex. 10 - Uber: document search for regular RFP sets 1, 2 | Green highlighted portions at pages 2-3 (Corredor Decl. ¶ 10) | Page 2, list of server names at fifth bullet point from top of page.  (Yang Decl. ¶ 10.) |
| 2367-20 | Ex. 11 - Defs.' Amended Initial Disclosures | Green highlighted portions at 29:2-3 (Corredor Decl. ¶ 24) | N/A |
| 2367-22 | Ex. 13 - Waymo's First Set of Expedited ROGs Pursuant to PI Order (Nos. 1-9) | Green highlighted portions at 6:20-21,28; 7:1-3 (Corredor Decl. ¶ 10) | N/A |
| 2367-23 (2403-3) | Ex. 14 - Personnel Who Have Used Wickr or Similar Platform | None | N/A |
| **2376** 2376-9 | **Ex. 9 to Waymo's Letter Brief re Jacobs-Related Discovery** | None | N/A |
| **2406** | **Waymo's Submission re Further** | | |

-56-

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | **Response re Unjust Enrichment** | | |
| 2406-2 | Waymo's Submission re Further Response re Unjust Enrichment | Green highlighted portions at 6:4-5,15-16,23 (Corredor Decl. ¶ 10) | N/A |
| 2406-4 (2431-1) | Ex. 1 - Waymo's Third Set of Objs. & Resps. to Uber's Third Set of ROGs (No. 13) | Portions at 38:20-39:7; 59:18-60:4 (Corredor Decl. ¶ 10) | Page 13, vendor name and price in line 16; Page 20, vendor name and price in line 26; Page 37, vendor name and price in line 23; Page 45, vendor name and price in line 26; Page 58, vendor name and price in line 21; Page 66, vendor name and price in line 19. (Yang Decl. ¶ 6.) |
| 2406-5 (2431-2) | Ex. 2 - Waymo's Resps. & Objs. to Ten ROGs Selected Pursuant to Dkt. 1173 | Portions at 6:26-27; 7:1 (Corredor Decl. ¶ 10) Portions at 9:18-10:11 (Corredor Decl. ¶ 14) | N/A |
| 2406-6 | Ex. 3 - Bares 6/16/17 depo excerpt | None | N/A |
| **2411** 2411-3 | **Waymo's Resp. to Defs.' Brief re Unjust Enrichment** | None | N/A |
| **2419** | **Letter Brief re Outstanding Discovery Items** | | |
| 2419-3 | Letter Brief | None | N/A |
| 2419-5 | Ex. 1 - Jacobs Letter (Dkt. 2307-2) | None | Same portions redacted in Court's public refiling of this letter at Dkt. 2401-2. (Yang Decl. ¶ 11.) |
| 2419-6 | Ex. 3 - Yoo Ex. 9205; UBER00332569 | None | N/A |
| 2419-7 | Ex. 4 - Yoo Ex. 9206; | None | Entire Document. (Yang |

-57-

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | UBER00333970 | | Decl. ¶¶ 14, 15.) |
| 2419-8 (2439-1) | Ex. 5 - Yoo Ex. 9211; UBER00332471 | None | Pages 2 and 4, phone numbers.  (Yang Decl. ¶ 3.) |
| 2419-9 (2439-2) | Ex. 6 - UBER00333884 | None | N/A |
| 2419-10 | Ex. 7 - Yoo 12/14/17 depo excerpt | None | N/A |
| 2419-11 (2439-3) | Ex. 8 - Log of Metrics of Uber In-House Counsel Comms Withheld On Privilege Grounds | None | N/A |
| 2419-12 (2439-4) | Ex. 11 - SMC-0000041 | None | Page 10, phone number. (Yang Decl. ¶ 3.) |
| 2419-13 | Ex. 12 - Supp. Privilege Log of Comms Before 11/22/17 re Jacobs Docs | None | N/A |
| 2419-14 | Ex. 13 - Huffington Rough depo excerpt | None | N/A |
| **2425** | **Waymo's Reply Submission to SM Cooper re Uber's Obligation to Produce Jacobs Docs** | | |
| 2425-4 (2440-1) | Reply Submission | None | Page 2, lines 21-23.  (Yang Decl. ¶ 14.) |
| 2425-5 | Ex. 17 - UBER00334393 | None | Entire Document.  (Yang Decl. ¶ 14.) |
| 2425-6 (2440-2) | Ex. 19 - Inventory of Non-Attributable Devices | None | N/A |
| 2425-7 | Ex. 20 - Log of Comm with Trial Counsel Firms through 11/21/17 | None | N/A |

CASE NO. 3:17-cv-00939-WHA

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2425-8 | Ex. 21 - Uber's Privilege Log re Comms with Trial Team re Jacobs Docs | None | N/A |
| 2425-9 | Ex. 22 - UBER00331681 | None | Entire Document.  (Yang Decl. ¶ 5.) |
| 2425-10 (2440-3) | Ex. 23 - UBER00331156 | None | N/A |
| 2425-11 | Ex. 24 - Defs.' First Set of RFPs of Docs (Nos. 1-146) excerpt | None | N/A |
| **2466** | **AMTFUS -- Offer of Proof re Defendants' Discovery Misconduct** | | |
| 2466-3 (2486-1) | Waymo's Offer of Proof re Defendants' Discovery Misconduct | Green highlighted portions at 24:16-18 (Corredor Decl. ¶ 22) Green highlighted portions at 50:17-18 (Corredor Decl. ¶ 10) | Page 16, name in fn 6, lines 24-25 and 27; Page 19, company name in line 11 and all of lines 14-15; Page 20, company name in line 3; Page 26, line 22; Page 26, name in fn 19, line 27 (Yang Decl. ¶ 11.) Page 25, fn 18, lines 27-28. (Yang Decl. ¶¶ 11, 14.) Page 27, lines 16-24; Page 28, entire page; Page 29, lines 1-4.  (Yang Decl. ¶¶ 12, 13.) Page 48, bonus information in line 25.  (Yang Decl. ¶ 9.) |
| 2466-5 (2486-2) | Ex. 1 - UBER00326403 | None | Page 2, email address in "cc" line; Page 3, phone number at bottom of page.  (Yang Decl. ¶ 3.) Page 2, company name in second line from bottom of |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | page; Page 3, code names in first sentence of first full paragraph; Page 3, last sentence of first full paragraph; Page 3, last sentence of second full paragraph.  (Yang Decl. ¶ 11.) |
| 2466-6 | Ex. 2 - Jacobs Letter | None | Same portions redacted in Court's public refiling of this letter at Dkt. 2401-2.  (Yang Decl. ¶ 11.) |
| 2466-7 | Ex. 3 - UBER00332644 | None | N/A |
| 2466-8 | Ex. 4 - UBER00330793 | None | N/A |
| 2466-9 | Ex. 5 - UBER00334501 | None | Entire Document.  (Yang Decl. ¶ 15.) |
| 2466-10 (2486-3) | Ex. 6 - UBER00332471 | None | Pages 2 and 4, phone numbers.  (Yang Decl. ¶ 3.) |
| 2466-11 | Ex. 7 - UBER00342163 | None | N/A |
| 2466-12 | Ex. 8 - 12/21/2017 privilege log | None | N/A |
| 2466-13 | Ex. 9 - 12/12/2017 privilege log | None | N/A |
| 2466-14 | Ex. 10 - 12/16/2017 privilege log | None | N/A |
| 2466-15 | Ex. 12 - Uber Responses to Jacobs RFPs (1-40) | None | N/A |
| 2466-16 | Ex. 13 - UBER00336619 | None | Entire document.  (Yang Decl. ¶ 16.) |
| 2466-17 | Ex. 14 - UBER00330967 | None | Entire document.  (Yang Decl. ¶ 16.) |
| 2466-18 | Ex. 15 - UBER00329740 | None | Entire document.  (Yang Decl. ¶ 16.) |
| 2466-19 | Ex. 16 - 10/27/2016 Email | None | Entire Document.  (Yang |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | re 905nm | | Decl. ¶ 4.) |
| 2466-20 (2486-4) | Ex. 17 - UBER00338182 | None | Pages 4 and 5, phone numbers.  (Yang Decl. ¶ 3.) Page 2, name and email address in "from" line, and every time that name/email address occurs in the document (Pages 2, 4, and 5).  (Yang Decl. ¶ 11.) |
| 2466-21 | Ex. 18 - UBER00330929 | None | Entire Document. (Yang Decl. ¶ 16.) |
| 2466-22 | Ex. 19 - UBER00326998 | None | N/A |
| 2466-23 | Ex. 20 - UBER00328994 | None | N/A |
| 2466-24 | Ex. 21 - UBER00336616 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2466-25 | Ex. 22 - UBER00336631 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2466-26 | Ex. 23 - UBER00330949 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2466-27 | Ex. 24 - UBER00330899 | None | N/A |
| 2467 | Ex. 27 - UBER00327811 | None | N/A |
| 2467-1 | Ex. 32 - UBER00329010 | None | N/A |
| 2467-2 | Ex. 33 - Plaintiff's Response to Dkt. 2454 | Portions at 3:5-7 (Corredor Decl. ¶ 22) | N/A |
| 2467-3 | Ex. 34 - UBER00336585 | None | N/A |
| 2467-4 | Ex. 35 - UBER00328118 | None | N/A |
| 2467-5 | Ex. 36 - UBER00340305 | None | N/A |
| 2467-6 | Ex. 37 - UBER00337031 | None | N/A |
| 2467-7 | Ex. 38 - UBER00342026 | None | N/A |
| 2467-8 | Ex. 40 - UBER00340637 | None | Entire Document.  (Yang Decl. ¶ 12.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2467-9 | Ex. 41 - UBER00340616 | None | Entire Document.  (Yang Decl. ¶ 12.) |
| 2467-10 | Ex. 42 - UBER00336927 | None | Entire Document.  (Yang Decl. ¶ 12.) |
| 2467-11 | Ex. 43 - UBER00336919 | None | Entire Document.  (Yang Decl. ¶ 12.) |
| 2467-12 | Ex. 44 - UBER00341463 | None | Entire Document.  (Yang Decl. ¶ 12.) |
| 2467-13 | Ex. 45 - UBER00336591 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2467-14 (2486-5) | Ex. 48 - Uber's First Supp. Resps. to Jacobs Rog 1 | None | N/A |
| 2467-15 | Ex. 49 - UBER00338432 | None | N/A |
| 2467-16 | Ex. 50 - STROZ_0007034 | None | N/A |
| 2467-17 | Ex. 51 - 9/27/2017 privilege log | None | N/A |
| 2467-18 | Ex. 52 - Eric Tate Decl. re Jacobs | None | N/A |
| 2467-19 | Ex. 53 - Charles Duross Decl. re Jacobs | None | N/A |
| 2467-20 | Ex. 54 - UBER00334507 | None | Entire Document.  (Yang Decl. ¶ 15.) |
| 2467-21 (2486-6) | Ex. 56 - UBER00326370 | None | Page 3, address in lines 1-2.  (Yang Decl. ¶ 3.)   Page 3, Tax ID number in second paragraph from bottom.  (Yang Decl. ¶¶ 3, 5.) |
| 2467-22 (2486-7) | Ex. 57 - UBER00326393 | None | Page 2, address in line 4.  (Yang Decl. ¶ 3.) |
| 2467-23 | Ex. 58 - UBER00326388 | None | N/A |
| 2468 (2486-8) | Ex. 60 - STROZ_0001557 | Portions marked in red boxes at pages 2-16, 18-21 (Corredor Decl. ¶ 24) | N/A |
| 2468-1 | Ex. 61 - UBER00324084 | None | N/A |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2468-2 | Ex. 62 - UBER00312684 | None | N/A |
| 2468-3 | Ex. 63 - UBER00324612 | None | N/A |
| 2468-4 | Ex. 64 - Ex. 2 - Waymo's First Set of Expedited ROGs Pursuant to PI Order (Nos. 1-9) excerpt | None | N/A |
| 2468-5 (2486-9) | Ex. 65 - Defs.' Resps. to Waymo's First Set of Expedited ROGs (Nos. 1-9) | None | Page 11, right column of lines 10-15, 19-20, 22-24, and 27; Page 12, right column of lines 9-12, 13, 18-21, and 28; Page 13, right column of lines 4, 13-14. (Yang Decl. ¶ 6.) |
| 2468-6 | Ex. 66 - UBER00068740 | None | Page 3, phone number. (Yang Decl. ¶ 3.) |
| 2468-7 | Ex. 67 - UBER00218264 | None | N/A |
| 2468-8 | Ex. 68 - UBER00218400 | None | Page 2, phone number. (Yang Decl. ¶ 3.)  Page 3, entire page. (Yang Decl. ¶ 5.) |
| 2468-9 | Ex. 69 - UBER00016983 | None | Entire Document.  (Yang Decl. ¶¶ 5, 9 (pages 17-22).) |
| 2468-10 | Ex. 70 - UBER00073859 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 2468-11 | Ex. 71 - RON0022532 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 2468-12 | Ex. 72 - RON0022531 | None | Page 2, phone numbers. (Yang Decl. ¶ 3.) |
| 2468-13[40] | Ex. 73 - TYTO-001331 | None | N/A |
| 2468-14 | Ex. 75 - UBER00109892 | None | Page 33, second to last paragraph from bottom of |

---

[40]   Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 2485 ¶ 4.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | page; Page 36, entire page. (Yang Decl. ¶ 9.) |
| 2468-15 | Ex. 76 - UBER00071397 | None | Page 2, phone number. (Yang Decl. ¶ 3.) |
| 2468-16 | Ex. 77 - UBER00100343 | None | Page 2, phone number. (Yang Decl. ¶ 3.) |
| 2468-17 | Ex. 78 - UBER00311294 | None | N/A |
| 2468-18 | Ex. 83 - UBER00099182 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2468-19 | Ex. 84 - UBER00099282 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2468-20 | Ex. 85 - UBER00218666 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2468-21 | Ex. 86 - UBER00218437 | None | Entire Document.  (Yang Decl. ¶ 16.) |
| 2468-22 | Ex. 87 - UBER00086466 | None | N/A |
| 2468-23 | Ex. 88 - UBER00086483 | None | N/A |
| 2468-24 | Ex. 90 - UBER00017154 | None | N/A |
| 2469 | Ex. 93 - STROZ_R_000176128 | None | N/A |
| 2469-1[41] | Ex. 94 - STROZ_R_000176134 | None | N/A |
| 2469-2[42] | Ex. 95 - STROZ_R_000176238 | None | N/A |
| 2469-3 | Ex. 96 - 4/19/16 email from | None | N/A |

---

[41]   Third party Anthony Levandowski previously filed a declaration supporting sealing of this entire document.  (Dkt. 2483 ¶ 4.)

[42]   Third party Anthony Levandowski previously filed a declaration supporting sealing of this entire document.  (Dkt. 2483 ¶ 5.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | Levandowski to Ron | | |
| 2469-4 | Ex. 97 - RON0024085 | None | N/A |
| 2469-5[43] | Ex. 99 - AL 9/25/17 privilege log | None | N/A |
| 2469-6[44] | Ex. 100 - TYTO-001599 | None | N/A |
| 2469-7[45] | Ex. 101 - TYTO-001600 | None | N/A |
| 2469-8 | Ex. 102 - UBER00199104 | Portions of texts at pages 42, 59, 62-64, 67, 69, 102, 116, 119, 167 (Corredor Decl. ¶ 10) | Pages 2-200, phone numbers only.  (Yang Decl. ¶ 3.) |
| 2469-9 | Ex. 103 - UBER00319664 | None | N/A |
| 2469-10 | Ex. 104 - 1/11/18 privilege log | None | N/A |
| 2469-11 (2486-10) | Ex. A - 12/14/17 Yoo depo excerpts | None | Page 7, entire page.  (Yang Decl. ¶ 15.) Page 14, line 23 – Page 21, line 12.  (Yang Decl. ¶¶ 12, 13, 14, 15.) |
| 2469-12 | Ex. AA - 12/22/17 Henley depo excerpts | None | N/A |
| 2469-13 (2486-11) | Ex. B - 12/22/17 Padilla depo | None | Page 9, name on line 10, 11, 19-20, 22; Page 10, name on |

---

[43]   Third party Anthony Levandowski previously filed a declaration supporting sealing of this entire document.  (Dkt. 2483 ¶ 6.)

[44]   Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 2485 ¶ 5.)

[45]   Third party Tyto LiDAR previously filed a declaration supporting sealing of this entire document.  (Dkt. 2485 ¶ 6.)

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | excerpts | | line 3, 7, 25; Page 11, name on line 2, 6; Page 14, name on line 8.  (Yang Decl. ¶ 12.) |
| | | | Page 27, lines 16-20; Page 28, names on line 14 and 15; Page 29, name on line 1. (Yang Decl. ¶ 11.) |
| | | | Page 31, line 19 – Page 51, line 25.  (Yang Decl. ¶¶ 12, 13, 14.) |
| 2469-14 | Ex. C - 12/14/17 Sullivan depo excerpts | None | N/A |
| 2469-15 | Ex. D - 12/12/17 Trujillo depo excerpts | None | N/A |
| 2469-16 (2486-12) | Ex. E - 12/19/17 Huffington depo excerpts | None | Page 17, lines 3-22; Page 18, name on line 2, 4, 7, 16, 20; Page 19, name on lines 6-7. (Yang Decl. ¶ 12.) |
| 2469-17 | Ex. F - 12/20/17 Majalya depo excerpts | None | N/A |
| 2469-18 (2486-13) | Ex. G - 12/20/17 Russo depo excerpts | None | Page 4, lines 11-14.  (Yang Decl. ¶ 5.) |
| | | | Page 4, company name in lines 16 and 20; Page 45, company name in lines 3 and 8; Page 49, company name in line 25.  (Yang Decl. ¶ 11.) |
| | | | Page 32, line 4.  (Yang Decl. ¶ 12.) |
| 2469-19 (2486-14) | Ex. H - 12/19/17 Nocon depo excerpts | None | Page 4, line 23.  (Yang Decl. ¶ 11.) |
| 2469-20 (2486-15) | Ex. I - 12/21/17 Gicinto depo excerpts | None | Page 4, lines 15-22; Page 5, company name in lines 2, 11, 13, 23; Page 6, company name in lines 6, 18, 20, 23; |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | | Page 8, company name in line 8; Page 9, company name in line 11; Page 10, company name in line 23; Page 11, company name in line 6; Page 12, lines 14-17; Page 13, company name in lines 5, 15, 16; Page 17, company name in line 18; Page 23, company name in line 13; Page 25, first name in line 22; Page 37, company name in line 18; Page 39, company name in line 20; Page 40, company name in line 3; Page 45, name in line 2. (Yang Decl. ¶ 11.) |
| 2469-21 (2486-16) | Ex. J - 12/22/17 Clark depo excerpts | None | Page 14, names in lines 6, 12, and 21; Page 15, name in line 10. (Yang Decl. ¶ 12.) |
| 2469-22 (2486-17) | Ex. K - 12/22/17 Spiegler depo excerpts | None | Page 9, line 10 – Page 11, line 25. (Yang Decl. ¶ 15.) |
| 2469-23 | Ex. L - 12/20/17 Jacobs depo excerpts | None | N/A |
| 2469-24 | Ex. M - 12/14/17 Johnston depo excerpts | None | N/A |
| 2469-25 (2486-18) | Ex. N - 12/14/17 Kalanick depo excerpts | None | Page 3, line 1 – Page 4, line 15. (Yang Decl. ¶ 13.) Page 5, line 11 – Page 7, line 10. (Yang Decl. ¶¶ 13, 15.) Page 9, line 9 – Page 10, line 5; Page 11, line 24 – Page 12, line 11; Page 12, line 19 – Page 13, line 8; Page 14, line 18 – Page 15, line 25. (Yang Decl. ¶ 13.) |
| 2469-26 | Ex. P - 10/17 Padilla depo excerpts | None | N/A |
| 2469-27 | Ex. O - 7/20/17 | None | N/A |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed (Dkt. No.)* | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| (2486-19) | Stojanovski depo excerpts | | |
| 2469-28 | Ex. R - 8/22/17 Levandowski depo excerpts | None | N/A |
| 2469-29 | Ex. S - 8/22/17 Levandowski depo excerpts | None | N/A |
| 2469-30 | Ex. T - 4/18/17 Haslim depo excerpts | None | N/A |
| 2469-31 (2486-20) | Ex. U - 8/9/17 Haslim depo excerpts | Green highlighted portions at 5:13,15-16 (Corredor Decl. ¶ 10) | Page 12, dollar amount in lines 2 and 10. (Yang Decl. ¶ 9.) |
| 2469-32 | Ex. V - 5/4/17 Haslim depo excerpts | Portions at 4:21-23; 5:7-10 (Corredor Decl. ¶ 10) | N/A |
| 2469-33 | Ex. W - 6/19/17 Ron depo excerpts | None | N/A |
| 2469-34 | Ex. X - 12/12/17 Ron depo excerpts | None | N/A |
| 2469-35 | Ex. Y - 12/12/17 Ron 30(b)(6) depo excerpts | None | Page 15, company names in line 24. (Yang Decl. ¶ 11.) |
| 2469-36 (2486-21) | Ex. Z - 12/22/17 Henley depo excerpts | None | N/A |
| **2473** | **Motion for Relief from Corley Orders (Dkt. 2454, 2458)** | | |
| 2473-4 | Motion | None | N/A |
| 2473-5 | Ex. 2 - Sullivan 12/14/17 depo excerpt | None | N/A |
| 2473-6 (2484-1) | Ex. 3 - UBER00338432 | None | N/A |
| 2473-7 (2484-2) | Ex. 4 - UBER00338432 | None | N/A |
| 2473-8 (2484-3) | Ex. 5 - Haimovici Ex. 9738; UBER00342026 | None | N/A |
| **2487** | **Precis** | None | N/A |

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| 2487-4 | **Requesting MIL to Preclude Evidence/Arg re Ephem. Comms, N-A Devices, & Improper A-C Designations** | | |
| **2489** 2489-4 | **Precis Requesting MIL to Preclude Evidence/Arg Characterizing Jacobs' Allegations** | None | Page 4, line 1-2.  (Yang Decl. ¶ 14.) |
| **2519** | **AMTFUS -- Amended Joint Pretrial Order** | | |
| 2519-3 | Amended Joint Pretrial Order | Green highlighted portions at 4:10-23; 5:1-21 (Corredor Decl. ¶ 10) | N/A |
| 2519-5 | Appendix A - Amended Joint Trial Exhibit List | Entire document (Corredor Decl. ¶¶ 10, 14, 15) | Page 57, rows 4743 and 4744.  (Yang Decl. ¶ 6.) |
| 2519-6 | Appendix D - Defs.' Amended FRCP 26(A)(3) Witness List | Green highlighted portions at 9:10-11; 18:12-14; 23:11-13 (Corredor Decl. ¶ 24) | Page 5, middle column of lines 22-24.  (Yang Decl. ¶ 3.) |
| **2527 (corrected at 2532)** | **AMTFUS -- Offer of Proof re Market Info re Damages** | | |
| 2527-4/2532-3 | Offer of Proof re Market Info re Damages | Green highlighted portions at 4:10 (Corredor Decl. ¶ 14) | N/A |
| 2527-5 | Ex. 1 - Jacobs Expert Report excerpt | None | N/A |
| 2527-6 | Ex. 2 - Chu Ex. 1031; WAYMO-UBER-00004175 | Pages 3-21 (Corredor Decl. ¶¶ 14, 15) | N/A |
| 2527-7 | Ex. 3 - TX-1033; WAYMO-UBER-00004108 | Entire document (Corredor Decl. ¶¶ 14, 15) | N/A |
| 2527-8 (2584-1) | Ex. 4 - TX-387; UBER00064468 | None | N/A |
| 2527-9 | Ex. 5 - TX-5472; | None | Page 2, phone numbers at |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | STROZ_R_000003106 | | top of page.  (Yang Decl. ¶ 3.) |
| 2527-10 | Ex. 6 - TX-4481; UBER00070108 | None | Page 4, phone number at bottom of page.  (Yang Decl. ¶ 3.) |
| 2527-11 (2584-2) | Ex. 7 - Bares 6/16/17 depo excerpt | None | N/A |
| 2527-12 (2584-3) | Ex. 8 - TX-291; LEV_000777 | None | N/A |
| 2527-13 | Ex. 9 - Poetzscher 8/11/17 30(b)(6) depo excerpt | None | N/A |
| 2527-14 | Ex. 10 - UBER00069030 | None | N/A |
| 2527-15 | Ex. 11 - McClendon 8/1/17 depo excerpt | None | N/A |
| 2527-16 | Ex. 12 - TX-1147; WAYMO-UBER-00031805 | Entire document (Corredor Decl. ¶¶ 14, 15) | N/A |
| 2527-17 (2584-4) | Ex. 13 - TX-910; UBER00109871 | None | Page 4, all text boxes containing the word "trucking" and footnote with asterisk, Pages 7-8.  (Yang Decl. ¶ 8.) |
| 2527-18 | Ex. 14 - TX-171; UBER00060147 | None | Phone numbers throughout the document.  (Yang Decl. ¶ 3.) |
| 2527-19 (2584-5) | Ex. 15 - TX-678; UBER00065989 | None | N/A |
| 2527-20 | Ex. 16 - TX-367; UBER00060504 | None | Entire Document.  (Yang Decl. ¶¶ 4, 5, 6.) |
| 2527-21 | Ex. 17 - Kalanick 7/27/17 depo excerpt | None | N/A |
| 2527-22 | Ex. 18 - TX-170; UBER00060321 | Portions of page 7 starting with "His plans" and ending with "man, he gets this." (Corredor Decl. ¶ 10) | Entire Document.  (Yang Decl. ¶¶ 4, 5, 6.) |
| 2528 | Ex. 19 - Chauffeur P&L | Entire document (Corredor Decl. ¶ 14) | N/A |
| **2530** | **AMTFUS -- Offer of Proof re** | | |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | **Development Expenses** | | |
| 2530-4 | Offer of Proof re Development Expenses | Green highlighted portions at 6:5-8,11-12; 7:12-14,16-17,22,24-25,27; 8:1,4-6,9,12-13,15-23; 9:11-12,15-24,26-28; 10:1-5,8-10,12-14,27-28; 11:3-5,8-13,17-22; 12:9-12; 13:19-20; 14:1,25; 15:2,5,28; 16:1-2,4-5,15-17,19,21-23,25-26 (Corredor Decl. ¶ 10) | N/A |
| 2530-5 | Ex. 1 - Holden 8/15/17 depo excerpt | None | N/A |
| 2530-6 | Ex. 2 - Bares 8/11/17 depo excerpt | None | N/A |
| 2530-7 | Ex. 3 - TX-85; UBER00006451 | None | Entire Document.  (Yang Decl. ¶¶ 4, 5.) |
| 2530-8 | Ex. 4 - TX-124; UBER00059911 | None | Entire Document.  (Yang Decl. ¶ 4.) |
| 2530-9 | Ex. 5 - Ingram 8/16/17 depo excerpt | Green highlighted portions at 3:3-5,7,9-10,14-16,19-20,25 (Corredor Decl. ¶ 10) | N/A |
| 2530-10 | Ex. 6 - Hesselink 9/26/17 depo excerpt | None | N/A |
| 2530-11 | Ex. 7 - TX-1824; WAYMO-UBER-00008167 | Entire document (Corredor Decl. ¶ 10) | N/A |
| **2532** | **[CORRECTED Version of 2527]** | | N/A |
| **2538** 2538-4 | **Response to Uber's Trial Brief** | None | N/A |
| **2602** | **AMTFUS -- Parties' Joint Submission re Short Descriptions for ATS** | | |
| 2602-3 | Parties' Joint Submission re Short Descriptions for | Green highlighted portions at 2:16-17,25-26; 3:1-6,10-11 (Corredor Decl. ¶ 10) | N/A |

-71-

[PROPOSED] ORDER GRANTING WAYMO'S COMPREHENSIVE ADMINISTRATIVE MOTION TO SEAL

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] *(Support for sealing by Decl.)* | Defendants – Portions Sought to Be Sealed *(Support for sealing by Decl.)* |
|---|---|---|---|
| | ATS | | |
| 2602-5 | Ex. A - List of Alleged Trade Secrets | Entire document (Corredor Decl. ¶ 10) | N/A |
| **2606** | **AMTFUS -- Notice of Submission of Deposition Designation Packets** | | |
| 2606-3 | Appendix 1 - Bares 6/16/17 depo designations | None | N/A |
| 2606-4 | Appendix 2 - Bares 6/16/17 depo designations | Portions at 3:25; 4:1-3,7-12; 7:24-25; 8:1,6-10,21; 9:4-5,14-23; 10:2-3,6-12,24-25; 11:1-3,7-18; 12:7-8,12-24; 15:2-3,14-16 (Corredor Decl. ¶ 10) | N/A |
| 2606-5 | Appendix 3A - Bares 6/16/17 depo designations | | N/A |
| 2606-6 | Appendix 3B - Bares 6/16/17 depo designations | Portions at 3:7-8,12-24; 4:7-23; 5:3-5,6-8,11-21 (Corredor Decl. ¶ 10) | N/A |
| 2606-7 | Appendix 4 - McClendon 8/1/17 depo designations | None | N/A |
| 2606-8 | Appendix 5 - McClendon 8/1/17 depo designations | None | N/A |
| 2606-9 | Appendix 6 - TX-170; UBER00060321 | Portions of page 7 starting with "His plans" and ending with "man, he gets this." (Corredor Decl. ¶ 10) | Entire Document.  (Yang Decl. ¶¶ 4, 5.) |
| 2606-10 | Appendix 7 - TX-367; UBER00060504 | None | Entire Document.  (Yang Decl. ¶¶ 4, 5.) |
| 2606-11 | Appendix 8 - TX-459; UBER00018074 | Portions in January 12, 2016 6:30PM email from Scott Boehmke at page 2, in January 12, 2016 6:22PM email from Scott Boehmke at page 3, and in January 12, | Entire Document.  (Yang Decl. ¶ 4.) |

| Sealing Motion Dkt. No. (bold) / *Document sought to be sealed* (Dkt. No.) | Description of Document Sought to Be Sealed | Waymo – Portions Sought to Be Sealed[1] (*Support for sealing by Decl.*) | Defendants – Portions Sought to Be Sealed (*Support for sealing by Decl.*) |
|---|---|---|---|
| | | 2016 8:09PM email from John Bares (Corredor Decl. ¶ 10) | |
| 2606-12 | Appendix 9 - TX-679; UBER00018068 | Portions in March 19, 2016 email from John Bares at page 2 (Corredor Decl. ¶ 10) | N/A |
| 2606-13 | Appendix 10 - TX-682; UBER00060506 | Portions at page 30 starting with "Notes with Anthony, week of May 2," including accompanying diagram (Corredor Decl. ¶ 10) | Entire Document.  (Yang Decl. ¶¶ 4, 5.) |
| 2606-14 | Appendix 11 - TX-674; UBER00060319 | Portions at the bottom of page 2, starting with "Bryan" (Corredor Decl. ¶ 24) | N/A |
| 2606-15 | Appendix 12 - TX-315; UBER00086828 | None | N/A |
| **2628** | **AMTFUS -- Resp to D's Brief re Penultimate Jury Instructions** | | |
| 2628-3 | Resp to D's Brief re Penultimate Jury Instructions | Green highlighted portions at 3:26-28 (Corredor Decl. ¶ 10) | N/A |
| 2628-5 | Ex. 1 - Hesselink Opening Report excerpt | Portions at 3:1-4:28 (Corredor Decl. ¶ 10) | N/A |
| **2641** 2641-3 | **Appendix A to Notice of Submission of ROG Responses** | Portions at 5:16-12:17; 13:7-13 (Corredor Decl. ¶ 10) | N/A |

**IT IS SO ORDERED.**


Dated: _____, 2018

_____

HON. WILLIAM ALSUP
United States District Judge